All Meds and Administrations (continued)

| | | | | |
|---|---|---|---|---|
| | | | | RN |
| 02/12/18 0814 | Given | 20 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/11/18 2012 | Given | 20 mg | Oral | Given by: John S Pederzolli, RN |

albuterol sulfate 2.5 mg/0.5 mL nebulizer solution 2.5 mg [134195186] Status: Discontinued (Past End Date/Time)

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/11/18 2214 Starts/Ends: 02/11/18 2214 - 02/14/18 0113
Dose (Remaining/Total): 2.5 mg (-/-) Frequency: Every 4 Hours PRN
Route: Nebulization Rate/Duration: - / -

(No admins scheduled or recorded for this medication)

warfarin (COUMADIN) tablet 10 mg [134195195] Status: Completed (Past End Date/Time)

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/12/18 0733 Starts/Ends: 02/12/18 1700 - 02/12/18 1643
Dose (Remaining/Total): 10 mg (0/1) Frequency: Once at 1700
Route: Oral Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/12/18 1643 | Given | 10 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |

nicotine (NICODERM CQ) 14 mg/24 hr 14 mg [134195210] Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/12/18 1548 Starts/Ends: 02/13/18 0900 - 02/14/18 1734
Dose (Remaining/Total): 14 mg (-/-) Frequency: Daily
Route: Transdermal Rate/Duration: - / 24 Hours

| Action Time | Action | Dose / Duration | Route / Site | Other Information |
|---|---|---|---|---|
| 02/15/18 0803 | Patch Removed | 14 mg 24 Hours | Transdermal - | Given by: Leadi Aminou, RN |
| 02/14/18 0820 | Patch Removed | 14 mg 24 Hours | Transdermal - | Given by: Leadi Aminou, RN |
| 02/14/18 0803 | Patch Applied | 14 mg 24 Hours | Transdermal Left Arm | Given by: Leadi Aminou, RN |
| 02/13/18 0802 | Patch Applied | 14 mg 24 Hours | Transdermal Right Arm | Given by: Jeremiah L Rosenkrance, RN |

warfarin (COUMADIN) tablet 8 mg [134195221] Status: Completed (Past End Date/Time)

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/13/18 1033 Starts/Ends: 02/13/18 1700 - 02/13/18 1601
Dose (Remaining/Total): 8 mg (0/1) Frequency: Once at 1700



EXHIBIT
3, part 3

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

All Meds and Administrations (continued)

Route: Oral
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/13/18 1601 | Given | 8 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |

potassium chloride (KLOR-CON) CR tablet 40 mEq [134195223] — Status: Completed (Past End Date/Time)

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/13/18 1410
Dose (Remaining/Total): 40 mEq (0/1)
Route: Oral
Starts/Ends: 02/13/18 1545 - 02/13/18 1559
Frequency: Once
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/13/18 1559 | Given | 40 mEq | Oral | Given by: Jeremiah L Rosenkrance, RN |

ketorolac (TORADOL) injection 15 mg [134195224] — Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/13/18 1435
Dose (Remaining/Total): 15 mg (1/1)
Route: IV
Starts/Ends: 02/13/18 1615 - 02/14/18 1734
Frequency: Once
Rate/Duration: - / -

Line
Peripheral IV 02/10/18 Left Antecubital

Med Link Info
02/13/18 1603 by Jeremiah L Rosenkrance, RN

| Action Time | Action / Reason | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/13/18 1603 | Not Given Other | 15 mg | IV | Given by: Jeremiah L Rosenkrance, RN Comments: med given as scheduled dose - not "one time dose" |

ketorolac (TORADOL) injection 15 mg [134195225] — Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/13/18 1435
Dose (Remaining/Total): 15 mg (-/-)
Route: IV
Starts/Ends: 02/13/18 1435 - 02/14/18 1734
Frequency: Every 8 Hours PRN
Rate/Duration: - / -

Line
Peripheral IV 02/10/18 Left Antecubital

Med Link Info
02/13/18 1603 by Jeremiah L Rosenkrance, RN

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/14/18 0801 | Given | 15 mg | IV | Given by: Leadi Aminou, RN |
| 02/13/18 1603 | Given | 15 mg | IV | Given by: Jeremiah L Rosenkrance, RN |

All Meds and Administrations (continued)

pantoprazole (PROTONIX) EC tablet 40 mg [134195228]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/13/18 1440
Dose (Remaining/Total): 40 mg (-/-)
Route: Oral
Admin Instructions: Do Not Split, Crush, or Chew.
Starts/Ends: 02/13/18 1630 - 02/14/18 1734
Frequency: Daily Before Breakfast
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/14/18 0822 | Given | 40 mg | Oral | Given by: Leadi Aminou, RN |
| 02/13/18 1600 | Given | 40 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |

nicotine (NICOTROL) 10 mg inhaler 1 puff [134195230]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Basanta Pathak, MD
Ordered On: 02/13/18 2058
Dose (Remaining/Total): 1 puff (-/-)
Route: Inhalation
Starts/Ends: 02/13/18 2058 - 02/14/18 1734
Frequency: Every 2 Hours PRN
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/14/18 0020 | Given | 1 puff | Inhalation | Given by: Craig E Robb, RN |

warfarin (COUMADIN) tablet 8 mg [134545148]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/14/18 0842
Dose (Remaining/Total): 8 mg (1/1)
Route: Oral
Starts/Ends: 02/14/18 1700 - 02/14/18 1734
Frequency: Once at 1700
Rate/Duration: - / -

(No admins scheduled or recorded for this medication)

enoxaparin (LOVENOX) injection 70 mg [134545151]
Status: Completed (Past End Date/Time)

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/14/18 1155
Dose (Remaining/Total): 70 mg (0/1)
Route: Subcutaneous
Admin Instructions: Received 140mg this am, therefore giving 70mg now for a total dose today of 210mg = 1.5 mg/kg
Do Not Give to Patient with Epidural Catheter.
Starts/Ends: 02/14/18 1330 - 02/14/18 1436
Frequency: Once
Rate/Duration: - / -

| Action Time | Action | Dose | Route / Site | Other Information |
|---|---|---|---|---|
| 02/14/18 1436 | Given | 70 mg | Subcutaneous Abdominal Tissue | Given by: Leadi Aminou, RN<br>Comments: CHECKED WITH JEREMY/RN |

## All Meds and Administrations (continued)

enoxaparin (LOVENOX) injection 200 mg [134545152]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/14/18 1159
Dose (Remaining/Total): 1.5 mg/kg (-/-)
Route: Subcutaneous
Admin Instructions: Do Not Give to Patient with Epidural Catheter.
Starts/Ends: 02/15/18 0900 - 02/14/18 1734
Frequency: Every 24 Hours
Rate/Duration: - / -

(No admins scheduled or recorded for this medication)

## Education

Title: Unit Orientation (Done)

Topic: Unit Orientation (Done)

**Point: Unit Orientation (Done)**

Description: Patient Information Guide; Bedside nurse call light; Equipment in room (bed controls,side rails, lights, TV, temp control, telephone, etc.); Electrical Equipment safety checks; Bathroom location and emergency call; Routines/What to expect during your
stay/ Chaplain Visitation if desired; Caregiver Rounding; Plan of Care: 5 Goals for every patient: Comfort, Safety, Medical Treatment, Patient Education and Safe Discharge/Transition of Care; Discharge Planning Anticipated timing of care and Length of Stay; Patient Rights, Responsibilities and Healthcare Directives; Interpreter Services, if applicable; Communication Boards; Visitors and times; waiting/visitor areas; Smoking policy; Food Service and times;
Review immunizations and obtain signature if indicated; Armband and two identifiers checked before all meds/procedures for patient's safety; Family Initiated Rapid Response team; Signs and symptoms to report; Handwashing

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |
| | Acceptance | E | VU | | JP 02/11/18 2228 | Done |
| | Acceptance | E | VU | | CS 02/11/18 0610 | Done |

Title: Pain-Comfort Management (Done)

Topic: Pain Scale (Done)

**Point: Pain Scale (Done)**

Description: Pain Intensity rating scale
Identify Pain score goal
Goal to maintain pain and discomfort
Reporting pain/ discomfort unrelieved by interventions, and effectiveness of interventions

Learning Progress Summary

Education (continued)

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

Title: Surgical Procedures (Done)

Topic: Pre and Post Op (Done)

**Point: Pre and Post Op (Done)**
Description: Reason for procedure
Pre-op medication education as indicated
Nothing by mouth until after surgery and then progress slowly to normal diet, avoid greasy or spicy food
What to expect in pre-op, OR and PACU
Do not drink alcohol, drive a car, or operate any heavy equipment for the rest of the day
We recommend you have someone with you for the rest of the day and rest quietly
Cough and deep breathing, early ambulation when possible
Pain scale and pain management
Things to expect during recovery (specific to procedure)
Signs and symptoms of complication (Temperature greater than 101 F, redness at the incision site, drainage that is not clear or has a foul odor, swelling, persistent or increasing pain, bleeding that cannot be controlled)

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

Title: Equipment (Done)

Topic: SCD's /AVI (Done)

**Point: SCD's / AVI (Done)**
Description: Purpose
How the equipment functions
What to report
Cleaning and Storage, as appropriate

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

Title: Tobacco Cessation (Done)

Topic: Tobacco Cessation (Done)

Education (continued)

**Point: Tobacco Cessation (Done)**
Description: Review importance of cessation, availability of nicotine replacement, smoking not permitted. Recognizing danger situations, developing coping skills, effects of smoking and second hand smoke.

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

**Point: Recognizing Danger Situations (Done)**
Description: Review events, internal states or activities that increase risk of smoking or relapse for the patient.

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

**Point: Developing Coping Skills (Done)**
Description: Review coping skills, problem solving skills to cope with danger situations.

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

**Point: Information About Quitting (Done)**
Description: Provide basic information about smoking and successfully quitting

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

**Point: Dangers of 2nd Hand Smoke (Done)**
Description: Review dangers of second hand smoke

Education (continued)

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

Title: VTE / DVT / PE (Done)

Topic: VTE/ DVT/ PE - non Warfarin (Done)

**Point: VTE Overview (Done)**

Description: Written information included with discharge instructions.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE and Medication Compliance (Done)**

Description: Importance of taking medications as prescribed. VTE and Medication Compliance-Written information included with discharge instructions.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE Potential for Adverse Drug Reactions and Interactions (Done)**

Description: Potential for Adverse drug reactions and Interactions; including written discharge instructions.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented | Status |
|---|---|---|---|---|---|---|

Education (continued)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | by | |
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE and Follow up Monitoring (Done)**
Description: Importance of follow up appointments and follow up monitoring; including written discharge instructions.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

Topic: VTE/DVT/PE - Warfarin (Done)

**Point: VTE Compliance Issues Related to Warfarin (REQUIRED) (Done)**
Description: It is important to take warfarin as instructed
It is important to monitor warfarin with scheduled PT/INR blood draws

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE Dietary Advice Related to Warfarin (REQUIRED) (Done)**
Description: Patient should eat a consistent amount of foods with Vitamin K rather than avoid them
Avoid major changes in dietary habits or notify health professional before changing habits

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented | Status |
|---|---|---|---|---|---|---|

Education (continued)

| | | | | | by | |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE Follow-up Monitoring Related to Warfarin (REQUIRED) (Done)**
Description: Stress the importance of attending post discharge warfarin monitoring.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE Potential for Adverse Drug Reactions and Interactions Related to Warfarin (REQUIRED) (Done)**
Description: Diet and medications can affect patient's PT/INR level.
Do not take or discontinue any medication or over-the-counter medication except on the advice of the Physician or Pharmacist.
Warfarin increases the risk of bleeding.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE Overview (REQUIRED) (Done)**
Description: Written information included with discharge instructions.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented | Status |
|---|---|---|---|---|---|---|

Education (continued)

| | | | | | |
|---|---|---|---|---|---|
| | | | | by | |
| Patient | Acceptance | E | VU | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | JR 02/12/18 0959 | Done |

User Key

| Initials | Effective Dates | Name | Provider Type | Discipline |
|---|---|---|---|---|
| JR | 07/14/16 - | Jeremiah L Rosenkrance, RN | Registered Nurse | Nurse |
| CS | 08/18/16 - | Caitlin A Starr, RN | Registered Nurse | Nurse |
| CR | 06/23/17 - 03/28/18 | Craig E Robb, RN | Registered Nurse | Nurse |
| JP | 11/09/17 - 04/02/18 | John S Pederzolli, RN | Registered Nurse | Nurse |

## Flowsheets

## Flowsheets (all recorded)

### Custom Formula Data - Wed February 14, 2018

| | 0810 |
|---|---|
| **OTHER** | |
| Feature 3: Altered Level of Consciousness | Absent -LA |

### Vital Signs - Wed February 14, 2018

| | 0809 |
|---|---|
| **Vital Signs** | |
| Temp | 37.8 °C (100.1 °F) -LA |
| Temp src | Temporal -LA |
| Pulse | 80 -LA |
| Heart Rate Source | Monitor -LA |
| BP | 112/66 -LA |
| Cuff Size | Large Adult -LA |
| BP Location | Left arm -LA |
| BP Method | Automatic -LA |
| Patient Position | Sitting -LA |
| Resp | 20 -LA |
| SpO2 | 95 % -LA |
| SpO2 Activity | At rest -LA |
| O2 Device | None (Room air) -LA |
| **Pain/Discomfort Assessment** | |
| Pain/Discomfort Assessment | 0-10 Scale -LA |
| 0-10 Pain Score | 5 -LA |
| Pain Type | Acute pain -LA |
| Pain Location | Headache -LA |
| Pain Frequency | Constant/continuous -LA |

### IV Assessment - Wed February 14, 2018

| | 1100 |
|---|---|
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |
| Site Assessment | Clean/Dry/Intact -LA |
| Line Status/Intervention | Flushed;Saline locked -LA |
| Infiltration Grade Assessment | 0 -LA |
| Phlebitis Grade Assessment | 0 -LA |

## Flowsheets (all recorded) (continued)

### IV Assessment - Wed February 14, 2018 (continued)

| | 1100 |
|---|---|
| Dressing Type | Transparent -LA |
| Dressing Status | Clean/Dry/Intact -LA |

### Simple Assessment - Wed February 14, 2018

| | 0810 |
|---|---|
| **Neurological** | |
| Neuro (WDL) | WDL -LA |
| Level of Consciousness | Alert -LA |
| Orientation Level | Oriented X4 -LA |
| Cognition | Appropriate judgement -LA |
| Speech | Clear -LA |
| Swallow | Able to swallow solids and liquids without difficulty -LA |
| **Glasgow Coma Scale** | |
| Eye Opening | 4 -LA |
| Best Verbal Response | 5 -LA |
| Best Motor Response | 6 -LA |
| Glasgow Coma Scale Score | 15 -LA |
| **Sedation Scales** | |
| Sedation Scale Used | None -LA |
| Richmond Agitation Sedation Scale (RASS) | 0 -LA |
| Pasero Opioid-Induced Sedation Scale (POSS) | 1 -LA |
| **Confusion Assessment Method (CAM)** | |
| Acute Onset and Fluctuating Course (1A) | No -LA |
| **HEENT** | |
| HEENT (WDL) | WDL -LA |
| **Respiratory** | |
| Respiratory Pattern | Regular -LA |
| Chest Assessment | Chest expansion symmetrical -LA |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

Simple Assessment - Wed February 14, 2018 (continued)

| | 0810 |
|---|---|
| Bilateral Breath Sounds | Clear;Diminished -LA |
| R Breath Sounds | Clear;Diminished -LA |
| L Breath Sounds | Clear;Diminished -LA |
| Respiratory (WDL) | X -LA |
| **Cardiac** | |
| Cardiac (WDL) | WDL -LA |
| **Peripheral Vascular** | |
| Peripheral Vascular (WDL) | WDL -LA |
| **Braden Scale** | |
| Sensory Perceptions | 4 -LA |
| Sensory Perception Interventions | Float heels off bed (SP 1-2) -LA |
| Moisture | 4 -LA |
| Activity | 3 -LA |
| Activity Interventions | Inspect boney prominences (A or M 1-2) -LA |
| Mobility | 4 -LA |
| Mobility Interventions | Inspect boney prominences (A or M 1-2) -LA |
| Nutrition | 3 -LA |
| Friction and Shear | 3 -LA |
| Braden Scale Score | 21 -LA |
| Pressure Injury Prevention Goal (Required) | Reduce the risk of skin breakdown -LA |
| **Musculoskeletal** | |
| Musculoskeletal (WDL) | WDL -LA |
| **Gastrointestinal** | |
| Gastrointestinal (WDL) | WDL -LA |
| **Genitourinary** | |
| Genitourinary (WDL) | WDL -LA |
| **Psychosocial** | |
| Psychosocial (WDL) | WDL -LA |

Flowsheets (all recorded) (continued)

Simple Assessment - Wed February 14, 2018 (continued)

Vitals Reassessment - Wed February 14, 2018

| | 0809 | 0426 |
|---|---|---|
| **Vitals Timer** | | |
| Restart Vitals Timer | Yes -LA | Yes -KJ |

Daily Cares/Safety - Wed February 14, 2018

| | 1000 |
|---|---|
| **Isolation Status** | |
| Isolation Status | None -LA |
| **Fall Risk Assessment (Modified Johns Hopkins)** | |
| Experienced a fall during this hospitalization | No -LA |
| History of more than one fall within 6 months before admission | No -LA |
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -LA |
| Lack of understanding of one's physical and cognitive limitations | No -LA |
| **Standard Fall Risk Interventions Implemented** | |
| Environmental Safety Check | Yes -LA |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -LA |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -LA |

CNA Vital Signs - Wed February 14, 2018

| | 0426 |
|---|---|
| **Vital Signs** | |
| Temp | 36.7 °C (98.1 °F) -KJ |
| Temp src | Temporal -KJ |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### CNA Vital Signs - Wed February 14, 2018 (continued)

| | 0426 |
|---|---|
| Pulse | 87 -KJ |
| Heart Rate Source | Monitor -KJ |
| BP | 117/61 -KJ |
| Cuff Size | Large Adult -KJ |
| BP Location | Left arm -KJ |
| BP Method | Automatic -KJ |
| Patient Position | Lying -KJ |
| Resp | 28 -KJ |
| SpO2 | 96 % -KJ |
| SpO2 Activity | At rest -KJ |
| O2 Device | None (Room air) -KJ |

### CNA Intake/Output - Wed February 14, 2018

| | 1300 | 0900 | 0636 |
|---|---|---|---|
| **Intake** | | | |
| P.O. | 40 mL -MF | 80 mL -MF | 450 mL -KJ |
| Percent Meals Eaten (%) | 118 % -MF | 236 % -MF | |
| **Urine Output/Assessment** | | | |
| Continent Unmeasured Urine | 1 -MF | | 2 -KJ |
| Urine Amount | | | Medium -KJ |
| Urine Color | | | Yellow/straw -KJ |
| Urine Appearance | | | Clear;Patient reports -KJ |

### CNA Daily Cares/Safety - Wed February 14, 2018

| | 1000 |
|---|---|
| **Mobility** | |
| Level of Assistance | Independent -MF |
| Assistive Device | None -MF |
| Activity | Bathroom privileges;Ambulate in room;Dangle;Up ad lib -MF |
| Ambulation Response | Tolerated -MF |
| Repositioned | Turns self -MF |
| Positioning Frequency | Able to turn self -MF |
| Head of Bed Elevated | Self regulated -MF |
| Range of | Active;All |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### CNA Daily Cares/Safety - Wed February 14, 2018 (continued)

| | 1000 |
|---|---|
| Motion | extremities -MF |
| **VTE Prevention** | |
| Progressive Mobility Continuum | Level 6, independent -MF |
| **Nutrition** | |
| Feeding | Able to feed self -MF |
| **Hygiene** | |
| Appearance | Equal To Stated Age -MF |
| Self-Care | Adequate Hygiene -MF |
| Hygiene | Shower -MF |
| Linen Changed | Total Bed Change -MF |
| Level of Assistance | Minimal assist -MF |
| **Entertainment** | |
| Entertainment Activities | Television -MF |

### AVS DC - Wed February 14, 2018

| | 1033 |
|---|---|
| **Discharge Zones Required** | |
| High Risk Medication | Coumadin/Warfarin Therapy -LA |

### Lines/Drains/Airways - Wed February 14, 2018

**[REMOVED] Peripheral IV 02/10/18 Left Antecubital**

| | |
|---|---|
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |

### Data - Tue February 13, 2018

| | 2037 | 0811 | 0538 |
|---|---|---|---|
| **Pain/Discomfort Assessment** | | | |
| Pain/Discomfort Assessment | 0-10 Scale -CR | -- | 0-10 Scale -CR |
| **Sedation Scales** | | | |
| Richmond Agitation Sedation Scale (RASS) | | 0 -JR | |
| Pasero Opioid-Induced Sedation Scale (POSS) | | 1 -JR | |

Flowsheets (all recorded) (continued)

Custom Formula Data - Tue February 13, 2018

| | 0841 | 0811 | 0757 |
|---|---|---|---|
| **OTHER** | | | |
| Feature 3: Altered Level of Consciousness | Absent -JR | Absent -JR | Absent -JR |

Vital Signs - Tue February 13, 2018

| | 2037 | 1925 | 1609 | 1233 | 0841 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp | | | 36.5 °C (97.7 °F) -JR | 37.2 °C (99 °F) -JR | |
| Temp src | | | Temporal -JR | Temporal -JR | |
| Pulse | | | 71 -JR | 79 -JR | |
| Heart Rate Source | | | Monitor -JR | Monitor -JR | |
| BP | | | 111/55 -JR | 116/63 -JR | |
| Cuff Size | | | Large Adult -JR | Large Adult -JR | |
| BP Location | | | Left arm -JR | Left arm -JR | |
| BP Method | | | Automatic -JR | Automatic -JR | |
| Patient Position | | | Lying -JR | Sitting -JR | |
| Resp | | | 19 -JR | 22 -JR | |
| SpO2 | | | 100 % -JR | 100 % -JR | |
| SpO2 Activity | | | At rest -JR | At rest -JR | |
| O2 Device | | | None (Room air) -JR | None (Room air) -JR | |
| **Pain/Discomfort Assessment** | | | | | |
| Pain/Discomfort Assessment | -- | No/denies pain/discomfort -CR | | | 0-10 Scale -JR |
| 0-10 Pain Score | 2 -CR | | | | 2 -JR |
| Pain Type | | | | | Acute pain -JR |
| Pain Location | Headache -CR | | | | Back -JR |
| Patient's Pain/Comfort Goal | | | | | Ease -JR |
| Pain/Comfort Goal Achieved | | | | | Yes -JR |
| Patient Satisfaction of Pain/Comfort | | | | | Yes -JR |
| **Sedation Scales** | | | | | |
| Richmond Agitation Sedation Scale (RASS) | | | | | 0 -JR |
| Pasero Opioid-Induced Sedation Scale (POSS) | | | | | 1 -JR |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

Vital Signs - Tue February 13, 2018 (continued)

| | 0811 | 0757 | 0538 | 0150 |
|---|---|---|---|---|
| **Vital Signs** | | | | |
| Temp | | 36.3 °C (97.4 °F) -JR | | |
| Temp src | | Temporal -JR | | |
| Pulse | | 84 -JR | | -- |
| Heart Rate Source | | Monitor -JR | | |
| BP | | 122/53 -JR | | |
| Cuff Size | | Large Adult -JR | | |
| BP Location | | Left arm -JR | | |
| BP Method | | Automatic -JR | | |
| Patient Position | | Sitting -JR | | |
| Resp | | 20 -JR | | -- |
| SpO2 | | 95 % -JR | | -- |
| SpO2 Activity | | At rest -JR | | |
| O2 Device | | None (Room air) -JR | | -- |
| **Pain/Discomfort Assessment** | | | | |
| Pain/Discomfort Assessment | 0-10 Scale -JR | 0-10 Scale -JR | -- | No/denies pain/discomfort -CR |
| 0-10 Pain Score | 5 -JR | 7 -JR | 6 -CR | |
| Pain Type | Acute pain -JR | Acute pain -JR | Acute pain -CR | |
| Pain Location | Back -JR | Back -JR | Back -CR | |
| Pain Orientation | | Right -JR | | |
| Pain Descriptors | | Sharp -JR | | |
| Pain Frequency | | Constant/continuous -JR | | |
| Pain Onset | | On-going -JR | | |
| Patient's Pain/Comfort Goal | | Ease -JR | | |
| Intervention(s) to Relieve Pain/Discomfort | | Medicated for pain -JR | | |
| Pain/Comfort Goal Achieved | | Yes -JR | | |
| Patient Satisfaction of Pain/Comfort | | Yes -JR | | |
| **Sedation Scales** | | | | |
| Sedation Scale Used | Pasero Opioid-induced Sedation Scale -JR | Pasero Opioid-induced Sedation Scale -JR | | |
| Richmond Agitation Sedation Scale (RASS) | -- | 0 -JR | | |

## Flowsheets (all recorded) (continued)

### Vital Signs - Tue February 13, 2018 (continued)

| | 0811 | 0757 | 0538 | 0150 |
|---|---|---|---|---|
| Pasero Opioid-induced Sedation Scale (POSS) | -- | 1 -JR | | |

### IV Assessment - Tue February 13, 2018

| | 1925 | 0800 |
|---|---|---|
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD | |
| Site Assessment | Clean/Dry/Intact -CR | Clean/Dry/Intact -JR |
| Line Status/Intervention | Saline locked -CR | Flushed;Saline locked -JR |
| Infiltration Grade Assessment | 0 -CR | 0 -JR |
| Phlebitis Grade Assessment | 0 -CR | 0 -JR |
| Dressing Type | Transparent -CR | Transparent -JR |
| Dressing Status | Clean/Dry/Intact -CR | Clean/Dry/Intact -JR |

### Simple Assessment - Tue February 13, 2018

| | 1925 | 0841 | 0757 |
|---|---|---|---|
| **Neurological** | | | |
| Neuro (WDL) | WDL -CR | | WDL -JR |
| **Glasgow Coma Scale** | | | |
| Eye Opening | | | 4 -JR |
| Best Verbal Response | | | 5 -JR |
| Best Motor Response | | | 6 -JR |
| Glasgow Coma Scale Score | | | 15 -JR |
| **Sedation Scales** | | | |
| Sedation Scale Used | | Pasero Opioid-induced Sedation Scale -JR | -- |
| **HEENT** | | | |
| HEENT (WDL) | WDL -CR | | X -JR |
| Teeth | | | Partial plate lower;Partial plate upper -JR |
| **Respiratory** | | | |
| Respiratory Pattern | Regular -CR | | Regular;Unlabored -JR |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### Simple Assessment - Tue February 13, 2018 (continued)

| | 1925 | 0841 | 0757 |
|---|---|---|---|
| Chest Assessment | Chest expansion symmetrical -CR | | Chest expansion symmetrical -JR |
| Bilateral Breath Sounds | | | Clear;Diminished -JR |
| R Breath Sounds | Clear;Diminished -CR | | Diminished -JR |
| L Breath Sounds | Clear;Diminished -CR | | Clear;Diminished -JR |
| Respiratory (WDL) | X -CR | | X -JR |
| **Cough Description** | | | |
| Cough | | | Non-productive -JR |
| **Cardiac** | | | |
| Cardiac (WDL) | WDL -CR | | X -JR |
| Cardiac Regularity | | | Regular -JR |
| Heart Sounds | | | S1, S2 -JR |
| Jugular Venous Distention (JVD) | | | No -JR |
| Skin Color | | | Appropriate for ethnicity -JR |
| Skin Condition/Temp | | | Warm;Dry -JR |
| Cardiac Symptoms | | | None -JR |
| Telemetry/Cardiac Monitor | | | Yes -JR |
| Cardiac Rhythm | | | Normal sinus rhythm -JR |
| **Peripheral Vascular** | | | |
| Peripheral Vascular (WDL) | WDL -CR | | X -JR |
| Color | | | Appropriate for ethnicity -JR |
| Pulses | | | R dorsalis pedis;L dorsalis pedis -JR |
| R Dorsalis Pedis Pulse | | | +2 -JR |
| L Dorsalis Pedis Pulse | | | +2 -JR |
| Edema | | | Generalized;Right lower extremity;Left lower extremity -JR |
| RLE Edema | | | +1 -JR |
| LLE Edema | | | +1 -JR |
| **Integumentary** | | | |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

Simple Assessment - Tue February 13, 2018 (continued)

| | 1925 | 0841 | 0757 |
|---|---|---|---|
| Integumentary (WDL) | WDL -CR | | WDL -JR |
| **Braden Scale** | | | |
| Sensory Perceptions | 4 -CR | | 3 -JR |
| Sensory Perception Interventions | | | Turn/shift position every 2 hours (SP 2) -JR |
| Moisture | 4 -CR | | 4 -JR |
| Activity | 4 -CR | | 3 -JR |
| Activity Interventions | | | Inspect boney prominences (A or M 1-2);Use chair position as tolerated (A or M 1);Turn/shift position every 2 hours (A or M 2) -JR |
| Mobility | 4 -CR | | 3 -JR |
| Mobility Interventions | | | Turn/shift position every 2 hours (A or M 2);Inspect boney prominences (A or M 1-2) -JR |
| Nutrition | 3 -CR | | 3 -JR |
| Friction and Shear | 3 -CR | | 3 -JR |
| Braden Scale Score | 22 -CR | | 19 -JR |
| Pressure Injury Prevention Goal (Required) | Reduce the risk of skin breakdown -CR | | Reduce the risk of skin breakdown -JR |
| **Musculoskeletal** | | | |
| Musculoskeletal (WDL) | WDL -CR | | WDL -JR |
| **Gastrointestinal** | | | |
| Gastrointestinal (WDL) | WDL -CR | | WDL -JR |
| All Quadrants | | | Present -JR |
| Last BM Date | | | 02/13/18 per pt -JR |
| Passing Flatus | | | Yes -JR |
| GI Symptoms | | | None -JR |
| **Genitourinary** | | | |
| Genitourinary (WDL) | WDL -CR | | WDL -JR |
| **Psychosocial** | | | |

## Flowsheets (all recorded) (continued)

### Simple Assessment - Tue February 13, 2018 (continued)

| | 1925 | 0841 | 0757 |
|---|---|---|---|
| Psychosocial (WDL) | WDL -CR | | WDL -JR |

### RT Vitals - Tue February 13, 2018

| | 0400 | 0150 | 0013 |
|---|---|---|---|
| **Vital Signs** | | | |
| Pulse | 76 -MR | 75 -MR | 74 -MR |
| Resp | 20 -MR | 18 -MR | 18 -MR |
| O2 Device | None (Room air) -MR | None (Room air) -MR | None (Room air) -MR |
| SpO2 | 96 % asleep -MR | 94 % awake, very sleepy -MR | 91 % awake -MR |

### Vitals Reassessment - Tue February 13, 2018

| | 2310 | 1942 | 1609 | 1233 | 0757 |
|---|---|---|---|---|---|
| **Vitals Timer** | | | | | |
| Restart Vitals Timer | Yes -KJ | Yes -KJ | Yes -JR | Yes -JR | Yes -JR |

| | 0529 |
|---|---|
| **Vitals Timer** | |
| Restart Vitals Timer | Yes -KJ |

### Daily Cares/Safety - Tue February 13, 2018

| | 1925 | 0800 |
|---|---|---|
| **Fall Risk Assessment (Modified Johns Hopkins)** | | |
| Experienced a fall during this hospitalization | No -CR | No -JR |
| History of more than one fall within 6 months before admission | No -CR | No -JR |
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -CR | No -JR |
| Lack of understanding of one's physical and cognitive limitations | No -CR | No -JR |
| None of the above fall risks identified | | Initiate additional fall risk assessment |

## Flowsheets (all recorded) (continued)

Daily Cares/Safety - Tue February 13, 2018 (continued)

| | 1925 | 0800 |
|---|---|---|
| | | questions -JR |
| **Additional Fall Risk Assessment Questions** | | |
| Fall History | | 0 -JR |
| Patient Age | | 0 -JR |
| Elimination, Bowel and Bladder | | 0 -JR |
| Medications | | 5 -JR |
| Patient Care Equipment | | 1 -JR |
| Requires assistance or supervision for mobility, transfer, or ambulation | | 2 -JR |
| Unsteady gait | | 2 -JR |
| A visual or auditory impairment affecting mobility | | 0 -JR |
| Altered awareness of immediate physical environment | | 0 -JR |
| Impulsivity/poor safety judgment | | 0 -JR |
| Short term memory loss | | 0 -JR |
| Total Fall Risk Score (Low=0-5; Moderate=6-10 points; High=11 points or greater) | | 10 -JR |
| **Standard Fall Risk Interventions Implemented** | | |
| Environmental Safety Check | Yes -CR | Yes -JR |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -CR | Yes -JR |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -CR | Maintaining patient safety by reducing the risk of falling. -JR |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

Daily Cares/Safety - Tue February 13, 2018 (continued)

| | 1925 | 0800 |
|---|---|---|
| **Moderate Fall Risk Interventions Implemented** | | |
| Communicate Fall Risk - RETIRED | Noted on white board;Shared at all care handoffs -CR | Shared at all care handoffs -JR |
| Hourly Care Rounding - RETIRED | Toileting and safety needs assessed -CR | Toileting and safety needs assessed -JR |
| **Mobility** | | |
| Level of Assistance | Independent -CR | |
| Activity | Bathroom privileges -CR | |
| Repositioned | Turns self -CR | |
| Positioning Frequency | Able to turn self -CR | |
| Head of Bed Elevated | Self regulated -CR | |
| **VTE Prevention** | | |
| Progressive Mobility Continuum | Level 6, independent -CR | |
| **Nutrition** | | |
| Feeding | Able to feed self -CR | |
| **Hygiene** | | |
| Appearance | Equal To Stated Age -CR | |
| Self-Care | Adequate Hygiene -CR | |
| **Comfort and Environment Interventions** | | |
| Is patient using Specialty Bed? | No -CR | |
| **Entertainment** | | |
| Entertainment Activities | Television -CR | |

CNA Vital Signs - Tue February 13, 2018

| | 2310 | 1942 | 0529 |
|---|---|---|---|
| **Vital Signs** | | | |
| Temp | 36.3 °C (97.3 °F) -KJ | 37.6 °C (99.6 °F) -KJ | 36.6 °C (97.9 °F) -KJ |
| Temp src | Temporal -KJ | Temporal -KJ | Temporal -KJ |
| Pulse | 70 -KJ | 86 -KJ | 98 -KJ |
| Heart Rate Source | Monitor -KJ | Monitor -KJ | Monitor -KJ |
| BP | 113/55 -KJ | 113/61 -KJ | 139/71 -KJ |
| Cuff Size | Large Adult -KJ | Large Adult -KJ | Large Adult -KJ |
| BP Location | Left arm -KJ | Right arm -KJ | Right arm -KJ |

## Flowsheets (all recorded) (continued)

### CNA Vital Signs - Tue February 13, 2018 (continued)

| | 2310 | 1942 | 0529 |
|---|---|---|---|
| BP Method | Automatic -KJ | Automatic -KJ | Automatic -KJ |
| Patient Position | Lying -KJ | Lying -KJ | Lying -KJ |
| Resp | 25 -KJ | 19 -KJ | 27 -KJ |
| SpO2 | 97 % -KJ | 95 % -KJ | 97 % -KJ |
| SpO2 Activity | At rest -KJ | At rest -KJ | At rest -KJ |
| O2 Device | None (Room air) -KJ | None (Room air) -KJ | None (Room air) -KJ |

### CNA Intake/Output - Tue February 13, 2018

| | 1914 | 1700 | 1300 | 1000 |
|---|---|---|---|---|
| **Intake** | | | | |
| P.O. | 360 mL -AB | 600 mL -AB | | 240 mL -AB |
| Percent Meals Eaten (%) | 90 % -AB | | | 100 % -AB |
| **Urine Output/Assessment** | | | | |
| Continent Unmeasured Urine | | 1 -AB | 1 -AB | 1 -AB |

### CNA Daily Cares/Safety - Tue February 13, 2018

| | 2000 | 1200 |
|---|---|---|
| **Fall Risk Interventions Implemented** | | |
| Environmental Safety Check | | Yes -AB |
| Engaged Patient/Family with Fall Prevention Strategies | | Yes -AB |
| Communicate Fall Risk - RETIRED | | Shared at all care handoffs -AB |
| Hourly Care Rounding - RETIRED | | Toileting and safety needs assessed -AB |
| **Mobility** | | |
| Level of Assistance | Independent after set-up -KJ | Independent after set-up -AB |
| Assistive Device | None -KJ | |
| Activity | Bathroom privileges;Ambulate in room;Ambulate in hall -KJ | Bathroom privileges;Ambulate in hall -AB |
| Ambulation Response | | Tolerated -AB |
| Repositioned | Turns self -KJ | Turns self -AB |
| Positioning Frequency | | Able to turn self -AB |

## Flowsheets (all recorded) (continued)

### CNA Daily Cares/Safety - Tue February 13, 2018 (continued)

| | 2000 | 1200 |
|---|---|---|
| Head of Bed Elevated | Self regulated -KJ | Self regulated -AB |
| Range of Motion | Active;All extremities -KJ | Active;All extremities -AB |
| Transport Method | | Wheelchair -AB |
| **VTE Prevention** | | |
| Progressive Mobility Continuum | Level 6, independent -KJ | Level 5, supervision -AB |
| **Nutrition** | | |
| Feeding | | Able to feed self -AB |
| **Hygiene** | | |
| Appearance | Equal To Stated Age -KJ | Equal To Stated Age -AB |
| Self-Care | Adequate Hygiene -KJ | Adequate Hygiene -AB |
| Hygiene | Shower -KJ | |
| Oral Care | | Denture care -AB |
| Level of Assistance | | Minimal assist -AB |
| **Entertainment** | | |
| Entertainment Activities | | Television -AB |

### Lines/Drains/Airways - Tue February 13, 2018

**[REMOVED] Peripheral IV 02/10/18 Left Antecubital**

IV Properties: Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD

### Data - Mon February 12, 2018

| | 2338 | 1349 | 0541 | 0212 |
|---|---|---|---|---|
| **Pain/Discomfort Assessment** | | | | |
| Pain/Discomfort Assessment | 0-10 Scale -CR | 0-10 Scale -JR | 0-10 Scale 5/10 -JP | 0-10 Scale 10/10 -JP |

### Custom Formula Data - Mon February 12, 2018

| | 1500 | 1419 | 0807 |
|---|---|---|---|
| **OTHER** | | | |
| Feature 3: Altered Level of Consciousness | Present -JR | Present -JR | Absent -JR |

### Vital Signs - Mon February 12, 2018

| | 2338 | 1920 | 1419 | 0807 |
|---|---|---|---|---|
| **Vital Signs** | | | | |
| Temp | | | | 37.5 °C (99.5 °F) |

## Flowsheets (all recorded) (continued)

### Vital Signs - Mon February 12, 2018 (continued)

| | 2338 | 1920 | 1419 | 0807 -JR |
|---|---|---|---|---|
| Temp src | | | | Temporal -JR |
| Pulse | | | | 93 -JR |
| Heart Rate Source | | | | Monitor -JR |
| BP | | | | 118/54 -JR |
| Cuff Size | | | | Large Adult -JR |
| BP Location | | | | Left arm -JR |
| BP Method | | | | Automatic -JR |
| Patient Position | | | | Sitting -JR |
| Resp | | | | 19 -JR |
| SpO2 | | | | 97 % -JR |
| SpO2 Activity | | | | At rest -JR |
| O2 Device | | | | Heat;Humidified;High Flow -JR |
| O2 Flow Rate (L/min) | | | | 40 L/min -JR |
| **Pain/Discomfort Assessment** | | | | |
| Pain/Discomfort Assessment | -- | No/denies pain/discomfort -CR | | 0-10 Scale -JR |
| 0-10 Pain Score | 3 -CR | | 0 pt sleeping -JR | 8 -JR |
| Pain Type | Acute pain -CR | | | Acute pain -JR |
| Pain Location | Headache -CR | | | Back -JR |
| Pain Orientation | | | | Right -JR |
| Pain Descriptors | | | | Sharp -JR |
| Pain Frequency | | | | Constant/continuous -JR |
| Pain Onset | | | | On-going -JR |
| Patient's Pain/Comfort Goal | | | Ease -JR | Ease -JR |
| Intervention(s) to Relieve Pain/Discomfort | | | | Medicated for pain;Repositioned -JR |
| Pain/Comfort Goal Achieved | | | Yes -JR | |
| Patient Satisfaction of Pain/Comfort | | | Yes -JR | |
| **Sedation Scales** | | | | |
| Sedation Scale Used | | | -- | Pasero Opioid-induced Sedation Scale -JR |
| Richmond Agitation Sedation Scale | | | -1 -JR | 0 -JR |

Flowsheets (all recorded) (continued)

Vital Signs - Mon February 12, 2018 (continued)

| | 2338 | 1920 | 1419 | 0807 |
|---|---|---|---|---|
| (RASS) | | | | |
| Pasero Opioid-induced Sedation Scale (POSS) | | | S -JR | 1 -JR |

Intake/Output - Mon February 12, 2018

| | 1042 |
|---|---|
| **Urine Output/Assessment** | |
| Measured Urine | 250 mL -JR |
| Urine Color | Amber -JR |
| Urine Appearance | Clear -JR |

IV Assessment - Mon February 12, 2018

| | 1920 | 0900 |
|---|---|---|
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD | |
| Site Assessment | Clean/Dry/Intact -CR | Clean/Dry/Intact -JR |
| Line Status/Intervention | Saline locked -CR | Flushed;Saline locked -JR |
| Infiltration Grade Assessment | 0 -CR | 0 -JR |
| Phlebitis Grade Assessment | 0 -CR | 0 -JR |
| Dressing Type | Transparent -CR | Transparent -JR |
| Dressing Status | Clean/Dry/Intact -CR | Clean/Dry/Intact -JR |

Simple Assessment - Mon February 12, 2018

| | 1920 | 1500 | 1419 | 0807 |
|---|---|---|---|---|
| **Neurological** | | | | |
| Neuro (WDL) | WDL -CR | Unchd -JR | | X -JR |
| Level of Consciousness | Alert -CR | | | |
| Orientation Level | Oriented X4 -CR | | | Oriented X4 -JR |
| Cognition | Appropriate judgement;Appropriate safety awareness;Appropriate attention/concentration;Appropriate | | | Appropriate judgement;Appropriate safety awareness;Appropriate attention/concentration;Appropriate |

## Flowsheets (all recorded) (continued)

Simple Assessment - Mon February 12, 2018 (continued)

| | 1920 | 1500 | 1419 | 0807 |
|---|---|---|---|---|
| | for developmental age;Follows commands -CR | | | for developmental age;Follows commands -JR |
| Speech | | | | Clear -JR |
| Swallow | | | | Able to swallow solids and liquids without difficulty -JR |
| Motor Function/Sensation Assessment | | | | Sensation -JR |
| LLE Sensation | | | | Numbness -JR |
| RLE Sensation | | | | Numbness -JR |
| **Glasgow Coma Scale** | | | | |
| Eye Opening | | 4 -JR | | 4 -JR |
| Best Verbal Response | | 5 -JR | | 5 -JR |
| Best Motor Response | | 6 -JR | | 6 -JR |
| Glasgow Coma Scale Score | | 15 -JR | | 15 -JR |
| **Sedation Scales** | | | | |
| Sedation Scale Used | | Pasero Opioid-induced Sedation Scale -JR | Pasero Opioid-induced Sedation Scale -JR | -- |
| Richmond Agitation Sedation Scale (RASS) | | -1 -JR | -- | -- |
| Pasero Opioid-Induced Sedation Scale (POSS) | | S -JR | -- | -- |
| **HEENT** | | | | |
| HEENT (WDL) | WDL -CR | Unchd -JR | | X -JR |
| Teeth | | | | Partial plate upper;Partial plate lower -JR |
| **Respiratory** | | | | |
| Respiratory Pattern | Regular;Unlabored ;Dyspnea with exertion -CR | | | Regular -JR |
| Chest Assessment | Chest expansion symmetrical -CR | | | Chest expansion symmetrical -JR |
| R Breath Sounds | Diminished;Clear -CR | | | Diminished;Crackles -JR |
| L Breath Sounds | Clear;Diminished -CR | | | Diminished -JR |
| Respiratory | X -CR | Unchd -JR | | X -JR |

## Flowsheets (all recorded) (continued)

### Simple Assessment - Mon February 12, 2018 (continued)

| | 1920 | 1500 | 1419 | 0807 |
|---|---|---|---|---|
| (WDL) | | | | |
| **Cough Description** | | | | |
| Cough | | | | Non-productive -JR |
| **Cardiac** | | | | |
| Cardiac (WDL) | WDL -CR | Unchd -JR | | X -JR |
| Cardiac Regularity | Regular -CR | | | Regular -JR |
| Heart Sounds | S1, S2 -CR | | | S1, S2 -JR |
| Jugular Venous Distention (JVD) | | | | No -JR |
| Skin Color | | | | Appropriate for ethnicity -JR |
| Skin Condition/Temp | | | | Warm;Dry -JR |
| Cardiac Symptoms | | | | None -JR |
| Telemetry/Cardiac Monitor | Yes -CR | | | Yes -JR |
| Cardiac Rhythm | Normal sinus rhythm -CR | | | Normal sinus rhythm -JR |
| **Peripheral Vascular** | | | | |
| Peripheral Vascular (WDL) | | Unchd -JR | | X -JR |
| Color | | | | Appropriate for ethnicity -JR |
| Pulses | | | | R dorsalis pedis;L dorsalis pedis -JR |
| R Dorsalis Pedis Pulse | | | | +2 -JR |
| L Dorsalis Pedis Pulse | | | | +2 -JR |
| Edema | | | | Generalized -JR |
| Generalized Edema | | | | Dependent;+1 -JR |
| **Integumentary** | | | | |
| Integumentary (WDL) | WDL -CR | Unchd -JR | | WDL -JR |
| **Braden Scale** | | | | |
| Sensory Perceptions | 3 -CR | | | 4 -JR |
| Moisture | 3 -CR | | | 4 -JR |
| Activity | 3 -CR | | | 3 -JR |
| Activity Interventions | | | | Inspect boney prominences (A or M 1-2) -JR |
| Mobility | 3 -CR | | | 3 -JR |
| Mobility | | | | Inspect boney |

## Flowsheets (all recorded) (continued)

### Simple Assessment - Mon February 12, 2018 (continued)

| | 1920 | 1500 | 1419 | 0807 |
|---|---|---|---|---|
| Interventions | | | | prominences (A or M 1-2) -JR |
| Nutrition | 3 -CR | | | 3 -JR |
| Friction and Shear | 3 -CR | | | 3 -JR |
| Braden Scale Score | 18 -CR | | | 20 -JR |
| Pressure Injury Prevention Goal (Required) | Reduce the risk of skin breakdown -CR | | | Reduce the risk of skin breakdown -JR |
| **Musculoskeletal** | | | | |
| Musculoskeletal (WDL) | WDL -CR | Unchd -JR | | WDL -JR |
| **Gastrointestinal** | | | | |
| Gastrointestinal (WDL) | WDL -CR | Unchd -JR | | X -JR |
| Abdomen Inspection | | | | Soft;Nondistended -JR |
| Bowel Sounds | | | | All Quadrants -JR |
| All Quadrants | | | | Hypoactive -JR |
| Tenderness | | | | RUQ -JR |
| Last BM Date | | | | 02/08/18 per pt -JR |
| Passing Flatus | | | | Yes -JR |
| GI Symptoms | | | | None -JR |
| **Genitourinary** | | | | |
| Genitourinary (WDL) | WDL -CR | Unchd -JR | | WDL -JR |
| **Psychosocial** | | | | |
| Psychosocial (WDL) | WDL -CR | Unchd -JR | | |
| Patient Behaviors/Mood | | | | Anxious;Cooperative -JR |

### Oxygen - Mon February 12, 2018

| | 0132 |
|---|---|
| **Oxygen Therapy/Pulse Ox** | |
| Heater Temperature | 36 °C (96.8 °F) -SS |
| Equipment Number | R2555 -SS |
| Pulse Oximetry Type | Continuous -SS |

### RT Vitals - Mon February 12, 2018

| | 2300 |
|---|---|
| **Vital Signs** | |
| Pulse | 71 -MR |

## Flowsheets (all recorded) (continued)

### RT Vitals - Mon February 12, 2018 (continued)

| | 2300 |
|---|---|
| Resp | 18 -MR |
| O2 Device | None (Room air) -MR |
| SpO2 | 93 % overnight oximetry set up, awake -MR |

### RT Treatments - Mon February 12, 2018

| | 0806 | 0442 | 0132 |
|---|---|---|---|
| **Respiratory Assessment** | | | |
| Assessment Type | Assess only -TH | Assess only -SS | Assess only -SS |
| Patient Behaviors/Mood | | Anxious;Cooperative -SS | -- sleeping -SS |
| Respiratory Pattern | | Regular -SS | Regular;Easy -SS |
| Chest Assessment | | Chest expansion symmetrical -SS | Chest expansion symmetrical -SS |
| R Breath Sounds | | Diminished;Crackles -SS | |
| L Breath Sounds | | Diminished -SS | |
| **Vital Signs** | | | |
| Pulse | 97 -TH | 90 -SS | 86 -SS |
| Resp | 25 -TH | 20 -SS | 22 -SS |
| O2 Device | Heat;Humidified;High Flow -TH | Heat;Humidified;High Flow;Nasal cannula -SS | Heat;Humidified;High Flow;Nasal cannula -SS |
| SpO2 | 97 % -TH | 97 % -SS | 96 % -SS |
| FIO2 (%) | 21 % -TH | 21 % -SS | 21 % -SS |
| O2 Flow Rate (L/min) | 40 L/min -TH | 40 L/min -SS | 40 L/min -SS |

### Vitals Reassessment - Mon February 12, 2018

| | 2314 | 1934 | 1603 | 1156 | 0807 |
|---|---|---|---|---|---|
| **Vitals Timer** | | | | | |
| Restart Vitals Timer | Yes -KJ | Yes -KJ | Yes -AB | Yes -AB | Yes -JR |

| | 0351 |
|---|---|
| **Vitals Timer** | |
| Restart Vitals Timer | Yes -CRA |

### Daily Cares/Safety - Mon February 12, 2018

| | 1920 | 0807 |
|---|---|---|
| **Isolation Status** | | |
| Isolation Status | None -CR | None -JR |
| **Precautions** | | |
| Precautions | | None -JR |

## Flowsheets (all recorded) (continued)

### Daily Cares/Safety - Mon February 12, 2018 (continued)

| | 1920 | 0807 |
|---|---|---|
| **Fall Risk Assessment (Modified Johns Hopkins)** | | |
| Experienced a fall during this hospitalization | No -CR | No -JR |
| History of more than one fall within 6 months before admission | No -CR | No -JR |
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -CR | No -JR |
| Lack of understanding of one's physical and cognitive limitations | No -CR | No -JR |
| None of the above fall risks identified | | Initiate additional fall risk assessment questions -JR |
| **Additional Fall Risk Assessment Questions** | | |
| Fall History | | 0 -JR |
| Patient Age | | 0 -JR |
| Elimination, Bowel and Bladder | | 0 -JR |
| Medications | | 5 -JR |
| Patient Care Equipment | | 1 -JR |
| Requires assistance or supervision for mobility, transfer, or ambulation | | 2 -JR |
| Unsteady gait | | 2 -JR |
| A visual or auditory impairment affecting mobility | | 0 -JR |
| Altered awareness of immediate | | 0 -JR |

## Flowsheets (all recorded) (continued)

### Daily Cares/Safety - Mon February 12, 2018 (continued)

| | 1920 | 0807 |
|---|---|---|
| physical environment | | |
| Impulsivity/poor safety judgment | | 0 -JR |
| Short term memory loss | | 0 -JR |
| Total Fall Risk Score (Low=0-5; Moderate=6-10 points; High=11 points or greater) | | 10 -JR |
| **Standard Fall Risk Interventions Implemented** | | |
| Environmental Safety Check | Yes -CR | Yes -JR |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -CR | Yes -JR |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -CR | Maintaining patient safety by reducing the risk of falling. -JR |
| **Moderate Fall Risk Interventions Implemented** | | |
| Communicate Fall Risk - RETIRED | Noted on white board -CR | Noted on white board -JR |
| Hourly Care Rounding - RETIRED | Toileting and safety needs assessed -CR | Toileting and safety needs assessed -JR |
| **Mobility** | | |
| Level of Assistance | Standby assist, set-up cues, supervision of patient - no hands on -CR | |
| Activity | Bathroom privileges -CR | |
| Distance Ambulated (ft) | 25 ft -CR | |
| Ambulation Response | Tolerated -CR | |
| Repositioned | Turns self -CR | |
| Positioning Frequency | Able to turn self -CR | |
| **VTE Prevention** | | |
| Progressive Mobility | Level 5, supervision -CR | |

| Peacehealth | 1115 SE 164TH AVE<br>VANCOUVER WA 98683 | CUMMINS,MICHAEL M<br>MRN: 01614423<br>DOB: Sex: M<br>Acct #: 1201122593 |
|---|---|---|

## Flowsheets (all recorded) (continued)

### Daily Cares/Safety - Mon February 12, 2018 (continued)

| | 1920 | 0807 |
|---|---|---|
| Continuum | | |
| **Nutrition** | | |
| Feeding | Able to feed self -CR | |
| **Hygiene** | | |
| Appearance | Equal To Stated Age -CR | |
| Self-Care | Adequate Hygiene -CR | |

### CNA Vital Signs - Mon February 12, 2018

| | 2314 | 1934 | 1603 | 1156 | 0351 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp | 37.3 °C (99.2 °F) -KJ | 35.8 °C (96.5 °F) -KJ | 36.4 °C (97.6 °F) -AB | 36.7 °C (98 °F) -AB | 36.6 °C (97.8 °F) -CRA |
| Temp src | Temporal -KJ | Temporal -KJ | Temporal -AB | Temporal -AB | Temporal -CRA |
| Pulse | 81 -KJ | 85 -KJ | 68 -AB | 73 -AB | 80 -CRA |
| Heart Rate Source | Monitor -KJ | Monitor -KJ | Monitor -AB | Monitor -AB | Monitor -CRA |
| BP | 111/56 -KJ | 107/61 -KJ | 96/56 -AB | 101/56 -AB | 109/51 -CRA |
| Cuff Size | Large Adult -KJ | Large Adult -KJ | Regular Adult -AB | Large Adult -AB | Large Adult -CRA |
| BP Location | Left arm -KJ | Left arm -KJ | Left arm -AB | Left arm -AB | Left arm -CRA |
| BP Method | Automatic -KJ | Automatic -KJ | Automatic -AB | Automatic -AB | Automatic -CRA |
| Patient Position | Lying -KJ | Lying -KJ | Sitting -AB | Lying -AB | Sitting -CRA |
| Resp | 23 -KJ | 21 -KJ | 22 -AB | 24 -AB | 17 -CRA |
| SpO2 | 98 % -KJ | 97 % -KJ | 97 % -AB | 98 % -AB | 96 % -CRA |
| SpO2 Activity | At rest -KJ | At rest -KJ | At rest -AB | At rest -AB | At rest -CRA |
| O2 Device | None (Room air) -KJ | None (Room air) -KJ | None (Room air) -AB | None (Room air) -AB | Heat;Humidified ;High Flow -CRA |

### CNA Intake/Output - Mon February 12, 2018

| | 1900 | 1605 | 1157 | 1042 | 0600 |
|---|---|---|---|---|---|
| **Intake** | | | | | |
| P.O. | 240 mL -KJ | | 500 mL -AB | 200 mL -AB | 500 mL -CRA |
| Percent Meals Eaten (%) | | | | 75 % -AB | |
| **Urine Output/Assessment** | | | | | |
| Measured Urine | 300 mL -KJ | 400 mL -AB | | -- | 0 mL -CRA |
| Urine Color | | Amber -AB | | -- | |
| Urine Appearance | | Clear -AB | | -- | |
| **Stool Output/Assessment** | | | | | |
| Continent Unmeasured Stool | 1 -KJ | | | | |
| Stool Amount | Medium -KJ | | | | |

## Flowsheets (all recorded) (continued)

### CNA Intake/Output - Mon February 12, 2018 (continued)

| | 0500 |
|---|---|
| **Intake** | |
| P.O. | 600 mL -CRA |
| **Urine Output/Assessment** | |
| Measured Urine | 550 mL -CRA |

### CNA Daily Cares/Safety - Mon February 12, 2018

| | 1900 |
|---|---|
| **Hygiene** | |
| Appearance | Equal To Stated Age -AB |
| Self-Care | Adequate Hygiene -AB |
| Hygiene | Bed bath -AB |
| Linen Changed | Total Bed Change -AB |
| Oral Care | Denture care -AB |

### Lines/Drains/Airways - Mon February 12, 2018

**[REMOVED] Peripheral IV 02/10/18 Left Antecubital**

| | |
|---|---|
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |

### Data - Sun February 11, 2018

| | 2154 | 0215 |
|---|---|---|
| **Pain/Discomfort Assessment** | | |
| Pain/Discomfort Assessment | 0-10 Scale 7/10 -JP | 0-10 Scale -CS |
| **Sedation Scales** | | |
| Richmond Agitation Sedation Scale (RASS) | | +1 -CS |
| Pasero Opioid-Induced Sedation Scale (POSS) | | 1 -CS |

### Custom Formula Data - Sun February 11, 2018

| | 0215 |
|---|---|
| **OTHER** | |
| Feature 3: Altered Level of Consciousness | Present -CS |

### Vital Signs - Sun February 11, 2018

| | 1827 | 1555 | 1513 | 1502 | 1312 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp | 37.5 °C (99.5 °F) | | | | |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### Vital Signs - Sun February 11, 2018 (continued)

| | 1827 -SSA | 1555 | 1513 | 1502 | 1312 |
|---|---|---|---|---|---|
| Temp src | Temporal -SSA | | | | |
| Pulse | | | 82 -SSA | | |
| Heart Rate Source | | | Monitor -SSA | | |
| BP | | | 110/55 -SSA | | 93/57 -SSA |
| Cuff Size | | | Large Adult -SSA | | Large Adult -SSA |
| BP Location | | | Left arm -SSA | | Left arm -SSA |
| BP Method | | | Automatic -SSA | | Automatic -SSA |
| Patient Position | | | Sitting -SSA | | Sitting -SSA |
| Resp | | | 26 -SSA | | 22 -SSA |
| SpO2 | | | 99 % -SSA | | 98 % -SSA |
| O2 Device | | | High Flow -SSA | | Heat;High Flow -SSA |
| O2 Flow Rate (L/min) | | | | | 40 L/min -SSA |
| **Oxygen Therapy** | | | | | |
| FiO2 (%) | | | | | 30 % -SSA |
| Pulse Oximetry Type | | | | | Continuous -SSA |
| **Pain/Discomfort Assessment** | | | | | |
| Pain/Discomfort Assessment | | | | 0-10 Scale -CL | |
| 0-10 Pain Score | | 8 -SSA | | 9 -CL | |
| Pain Type | | Acute pain -SSA | | Acute pain -CL | |
| Pain Location | | Chest -SSA | | Chest -CL | |
| Pain Orientation | | Right -SSA | | Right -CL | |
| Pain Descriptors | | Sharp -SSA | | Sharp -CL | |
| Pain Frequency | | Constant/continuous -SSA | | Constant/continuous -CL | |
| Patient's Pain/Comfort Goal | | Ease -SSA | | Ease -CL | |
| Intervention(s) to Relieve Pain/Discomfort | | Heat treatment -SSA | | Medicated for pain -CL | |

| | 1305 | 1014 | 0759 | 0755 | 0511 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp | | | | 36.6 °C (97.9 °F) -SSA | |
| Temp src | | | | Temporal -SSA | |
| Pulse | | 82 -SSA | | 78 -SSA | |
| Heart Rate Source | | Monitor -SSA | | Monitor -SSA | |
| BP | | 96/51 -SSA | (!) 89/50 -SSA | (!) 89/53 -SSA | |
| Cuff Size | | Large Adult -SSA | Large Adult -SSA | Large Adult -SSA | |

## Flowsheets (all recorded) (continued)

### Vital Signs - Sun February 11, 2018 (continued)

| | 1305 | 1014 | 0759 | 0755 | 0511 |
|---|---|---|---|---|---|
| BP Location | | Left arm -SSA | Left arm -SSA | Left arm -SSA | |
| BP Method | | Automatic -SSA | Automatic -SSA | Automatic -SSA | |
| Patient Position | | Sitting -SSA | Lying -SSA | Lying -SSA | |
| Resp | | 30 -SSA | | 23 -SSA | |
| SpO2 | | 98 % -SSA | | 100 % -SSA | |
| SpO2 Activity | | At rest -SSA | | At rest -SSA | |
| O2 Device | | High Flow -SSA | | | High Flow -CS |
| O2 Flow Rate (L/min) | | 40 L/min -SSA | | 40 L/min -SSA | 50 L/min -CS |
| **Oxygen Therapy** | | | | | |
| FiO2 (%) | | 30 % -SSA | 30 % -SSA | | 30 % -CS |
| Pulse Oximetry Type | | Continuous -SSA | Continuous -SSA | | |
| **Pain/Discomfort Assessment** | | | | | |
| Pain/Discomfort Assessment | 0-10 Scale -SSA | | | 0-10 Scale -SSA | |
| 0-10 Pain Score | 9 -SSA | | | 4 -SSA | |
| Pain Type | Acute pain -SSA | | | Acute pain -SSA | |
| Pain Location | Arm -SSA | | | Abdomen -SSA | |
| Pain Frequency | Constant/continuous -SSA | | | | |
| Patient's Pain/Comfort Goal | Ease -SSA | | | | |
| Intervention(s) to Relieve Pain/Discomfort | Medicated for pain -SSA | | | | |

| | 0456 | 0425 | 0245 | 0215 | 0139 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp src | | Temporal -CS | | | |
| Pulse | | 77 -CS | | | |
| Heart Rate Source | | Monitor -CS | | | |
| BP | | 102/68 -CS | | | 139/61 -CS |
| Cuff Size | | Regular Adult -CS | | | |
| BP Location | | Right arm -CS | | | |
| BP Method | | Manual -CS | | | |
| Patient Position | | Sitting -CS | | | |
| Resp | | 17 -CS | | | |
| SpO2 | | 99 % -CS | | | |
| SpO2 Activity | | With activity -CS | | | |
| O2 Device | | High Flow -CS | | | |
| O2 Flow Rate (L/min) | | 50 L/min -CS | | | |
| **Oxygen Therapy** | | | | | |
| FiO2 (%) | | 40 % -CS | | | |
| **Pain/Discomfort Assessment** | | | | | |

## Flowsheets (all recorded) (continued)

### Vital Signs - Sun February 11, 2018 (continued)

| | 0456 | 0425 | 0245 | 0215 | 0139 |
|---|---|---|---|---|---|
| 0-10 Pain Score | | | | 10 -CS | |
| Pain Type | | | | Acute pain -CS | |
| Pain Location | | | | Chest -CS | |
| Pain Orientation | | | | Right -CS | |
| Patient's Pain/Comfort Goal | Ease -CS | | Ease -CS | | |

| | 0135 |
|---|---|
| **Vital Signs** | |
| BP | (!) 155/129 -CS |

### Complex Assessment - Sun February 11, 2018

| | 2100 |
|---|---|
| **Neurological** | |
| Neuro (WDL) | X -JP |
| Level of Consciousness | Drowsy -JP |
| Orientation Level | Oriented X4 -JP |
| Cognition | Appropriate judgement;Appropriate safety awareness;Appropriate attention/concentration;Appropriate for developmental age;Follows commands -JP |
| Speech | Clear -JP |
| Swallow | Able to swallow solids and liquids without difficulty -JP |
| Motor Function/Sensation Assessment | Sensation -JP |
| RLE Sensation | Numbness -JP |
| LLE Sensation | Numbness -JP |
| **Glasgow Coma Scale** | |
| Eye Opening | 4 -JP |
| Best Verbal Response | 5 -JP |
| Best Motor Response | 6 -JP |
| Glasgow Coma Scale Score | 15 -JP |
| **Respiratory** | |
| Respiratory | X -JP |

## Flowsheets (all recorded) (continued)

Complex Assessment - Sun February 11, 2018 (continued)

| | 2100 |
|---|---|
| (WDL) | |
| Respiratory Pattern | Regular;Unlabored ;Tachypneic JP |
| Chest Assessment | Chest expansion symmetrical JP |
| R Breath Sounds | Expiratory wheezes;Diminished JP |
| L Breath Sounds | Expiratory wheezes;Diminished JP |
| **Cardiac** | |
| Cardiac (WDL) | X JP |
| Cardiac Regularity | Regular JP |
| Heart Sounds | S1, S2 JP |
| Jugular Venous Distention (JVD) | No JP |
| Skin Color | Pale JP |
| Skin Condition/Temp | Warm;Dry JP |
| Cardiac Symptoms | Chest Pain JP |
| Telemetry/Cardiac Monitor | Yes JP |
| Cardiac Rhythm | Normal sinus rhythm JP |
| **Chest Pain** | |
| CP Provocation | With Inspiration JP |
| CP Onset | Sudden JP |
| CP Frequency | Intermittent JP |
| CP Quality | Shooting;Stabbing JP |
| CP Associated Symptoms | Anxious;Dyspnea JP |
| **Peripheral Vascular** | |
| Peripheral Vascular (WDL) | X JP |
| Pulses | R dorsalis pedis;L dorsalis pedis;R radial;L radial JP |
| R Radial Pulse | +2 JP |
| L Radial Pulse | +2 JP |
| R Dorsalis Pedis Pulse | +1 JP |
| L Dorsalis Pedis Pulse | +3 JP |
| Edema | Generalized JP |

## Flowsheets (all recorded) (continued)

### Complex Assessment - Sun February 11, 2018 (continued)

| | 2100 |
|---|---|
| Generalized Edema | Dependent;+1 -JP |
| **Integumentary** | |
| Integumentary (WDL) | WDL -JP |
| **VTE Prevention** | |
| Sequential Compression Device (SCD) | -- -JP |
| Patient Refused Anti-Embolism Devices | -- -JP |
| **Musculoskeletal** | |
| Musculoskeletal (WDL) | WDL -JP |
| **Gastrointestinal** | |
| Gastrointestinal (WDL) | WDL -JP |
| **Genitourinary** | |
| Genitourinary (WDL) | WDL -JP |
| **Psychosocial** | |
| Psychosocial (WDL) | WDL -JP |

### Intake/Output - Sun February 11, 2018

| | 1556 | 1504 | 0600 | 0350 |
|---|---|---|---|---|
| **NS continuous infusion** | | | | |
| Rate | * There are multiple administrations at this time. Please see the MAR for detailed information. -SSA | * There are multiple administrations at this time. Please see the MAR for detailed information. -CL | | |
| Volume (mL) | | 1957 mL -SSA | | |
| **Urine Output/Assessment** | | | | |
| Measured Urine | | | 550 mL -JN | 700 mL -CS |
| Urinary Incontinence | | | | No -CS |
| Urine Color | | | | Amber Concentrated -CS |
| Urine Appearance | | | | Clear -CS |

### IV Assessment - Sun February 11, 2018

| | 0804 |
|---|---|
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW |

## Flowsheets (all recorded) (continued)

### IV Assessment - Sun February 11, 2018 (continued)

| | 0804 |
|---|---|
| | Insertion attempts: 1 -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |
| Site Assessment | Clean/Dry/Intact -SSA |
| Line Status/Intervention | Infusing -SSA |
| Infiltration Grade Assessment | 0 -SSA |
| Phlebitis Grade Assessment | 0 -SSA |
| Dressing Type | Transparent -SSA |
| Dressing Status | Clean/Dry/Intact -SSA |

### Braden Scale Assessment - Sun February 11, 2018

| | 2100 |
|---|---|
| **Braden Scale** | |
| Sensory Perceptions | 4 -JP |
| Moisture | 4 -JP |
| Activity | 3 -JP |
| Activity Interventions | Inspect boney prominences (A or M 1-2) -JP |
| Mobility | 3 -JP |
| Mobility Interventions | Inspect boney prominences (A or M 1-2) -JP |
| Nutrition | 3 -JP |
| Friction and Shear | 3 -JP |
| Braden Scale Score | 20 -JP |
| Pressure Injury Prevention Goal (Required) | Reduce the risk of skin breakdown -JP |

### Simple Assessment - Sun February 11, 2018

| | 1517 | 1314 | 0801 |
|---|---|---|---|
| **Neurological** | | | |
| Neuro (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Glasgow Coma Scale** | | | |
| Eye Opening | 4 -SSA | 4 -SSA | 4 -SSA |
| Best Verbal Response | 5 -SSA | 5 -SSA | 5 -SSA |
| Best Motor Response | 6 -SSA | 6 -SSA | 6 -SSA |
| Glasgow Coma | 15 -SSA | 15 -SSA | 15 -SSA |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### Simple Assessment - Sun February 11, 2018 (continued)

| | 1517 | 1314 | 0801 |
|---|---|---|---|
| Scale Score | | | |
| **HEENT** | | | |
| HEENT (WDL) | Unchd -SSA | Unchd -SSA | X -SSA |
| Teeth | | | Partial plate lower;Dentures upper -SSA |
| **Respiratory** | | | |
| Respiratory Pattern | Regular;Tachypneic -SSA | | Regular;Easy;Unlabored -SSA |
| Chest Assessment | Chest expansion symmetrical -SSA | | Chest expansion symmetrical -SSA |
| R Breath Sounds | Diminished -SSA | | Diminished -SSA |
| L Breath Sounds | Diminished -SSA | | Diminished -SSA |
| Respiratory (WDL) | X -SSA | Unchd -SSA | X -SSA |
| **Cardiac** | | | |
| Cardiac (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| Cardiac Regularity | Regular -SSA | | Regular -SSA |
| Heart Sounds | S1, S2 -SSA | | |
| Jugular Venous Distention (JVD) | | | No -SSA |
| Skin Color | | | Appropriate for ethnicity -SSA |
| Cardiac Symptoms | None -SSA | | None -SSA |
| Telemetry/Cardiac Monitor | Yes -SSA | | Yes -SSA |
| Cardiac Rhythm | Normal sinus rhythm -SSA | | Normal sinus rhythm -SSA |
| **Peripheral Vascular** | | | |
| Peripheral Vascular (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Integumentary** | | | |
| Integumentary (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Braden Scale** | | | |
| Sensory Perceptions | | | 4 -SSA |
| Moisture | | | 4 -SSA |
| Activity | | | 3 -SSA |
| Activity Interventions | | | Inspect boney prominences (A or M 1-2);Use chair position as tolerated (A or M |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### Simple Assessment - Sun February 11, 2018 (continued)

| | 1517 | 1314 | 0801 |
|---|---|---|---|
| | | | 1) -SSA |
| Mobility | | | 3 -SSA |
| Mobility Interventions | | | Inspect boney prominences (A or M 1-2);Use chair position as tolerated (A or M 1) -SSA |
| Nutrition | | | 3 -SSA |
| Friction and Shear | | | 3 -SSA |
| Braden Scale Score | | | 20 -SSA |
| Pressure Injury Prevention Goal (Required) | | | Reduce the risk of skin breakdown -SSA |
| **Musculoskeletal** | | | |
| Musculoskeletal (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Gastrointestinal** | | | |
| Gastrointestinal (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Genitourinary** | | | |
| Genitourinary (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Psychosocial** | | | |
| Psychosocial (WDL) | WDL -SSA | | WDL -SSA |
| Patient Behaviors/Mood | | Anxious -SSA | |

### RT Assessment - Sun February 11, 2018

| | 2215 | 1110 | 0745 |
|---|---|---|---|
| **Respiratory Assessment** | | | |
| Assessment Type | Assess only No PRN tx indicated at this time -AM | Assess only -JD | Assess only -JD |
| Patient Behaviors/Mood | Cooperative -AM | Cooperative -JD | |
| Respiratory Pattern | Regular;Unlabored ;Tachypneic pt reports when DOE up to commode -AM | Regular;Tachypnei c -JD | Regular -JD |
| Chest Assessment | Chest expansion symmetrical -AM | Chest expansion symmetrical -JD | Chest expansion symmetrical -JD |
| **Breath Sounds** | | | |
| R Breath Sounds | Diminished -AM | Diminished -JD | Diminished -JD |
| L Breath | Diminished -AM | Diminished -JD | Diminished -JD |

| Peacehealth | 1115 SE 164TH AVE<br>VANCOUVER WA 98683 | CUMMINS,MICHAEL M<br>MRN: 01614423<br>DOB: Sex: M<br>Acct #: 1201122593 |
|---|---|---|

## Flowsheets (all recorded) (continued)

### RT Assessment - Sun February 11, 2018 (continued)

| | 2215 | 1110 | 0745 |
|---|---|---|---|
| Sounds | | | |

### Oxygen - Sun February 11, 2018

| | 2215 | 1900 | 1505 | 1110 | 0745 |
|---|---|---|---|---|---|
| **Oxygen Therapy/Pulse Ox** | | | | | |
| SpO2 | 96 % -AM | 96 % -JD | -- | 98 % -JD | -- |
| Pulse | 92 -AM | 82 -JD | -- | 86 -JD | -- |
| Resp | 24 -AM | 22 -JD | -- | 28 -JD | -- |
| O2 Device | Heat;Humidified;High Flow;Nasal cannula -AM | Heat;Humidified;High Flow;Nasal cannula -JD | -- | Heat;Humidified;High Flow;Nasal cannula -JD | -- |
| O2 Flow Rate (L/min) | 40 L/min -AM | 40 L/min -JD | -- | 40 L/min -JD | -- |
| FiO2 (%) | 21 % -AM | 21 % -JD | -- | 30 % -JD | -- |
| Heater Temperature | 36 °C (96.8 °F) -AM | 36 °C (96.8 °F) -JD | 37 °C (98.6 °F) -JD | 36 °C (96.8 °F) -JD | 36 °C (96.8 °F) for pt comfort -JD |
| Pulse Oximetry Type | | Continuous -JD | Continuous -JD | Continuous -JD | Continuous -JD |
| SpO2 Alarm Limit High | | | | | 100 -JD |
| SpO2 Alarm Limit Low | | | | | 90 -JD |

| | 0535 |
|---|---|
| **Oxygen Therapy/Pulse Ox** | |
| SpO2 | 99 % -JS |
| Pulse | 82 -JS |
| Resp | 20 -JS |
| O2 Device | Nasal cannula;Humidified;High Flow -JS |
| O2 Flow Rate (L/min) | 40 L/min -JS |
| FiO2 (%) | 30 % -JS |
| Heater Temperature | 36.7 °C (98.1 °F) -JS |
| Pulse Oximetry Type | Continuous -JS |
| SpO2 Alarm Limit High | 100 -JS |
| SpO2 Alarm Limit Low | 90 -JS |

### RT Vitals - Sun February 11, 2018

| | 0745 |
|---|---|
| **Vital Signs** | |
| Pulse | 80 -JD |
| Resp | 24 -JD |
| O2 Device | Heat;Humidified;Hi |

| Peacehealth | 1115 SE 164TH AVE<br>VANCOUVER WA 98683 | CUMMINS,MICHAEL M<br>MRN: 01614423<br>DOB: Sex: M<br>Acct #: 1201122593 |
|---|---|---|

## Flowsheets (all recorded) (continued)

### RT Vitals - Sun February 11, 2018 (continued)

| | 0745 |
|---|---|
| | gh Flow;Nasal cannula -JD |
| SpO2 | 98 % -JD |
| FiO2 (%) | 30 % -JD |
| O2 Flow Rate (L/min) | 40 L/min -JD |

### RT Treatments - Sun February 11, 2018

| | 1505 |
|---|---|
| **Respiratory Assessment** | |
| Assessment Type | Assess only -JD |
| Patient Behaviors/Mood | Anxious;Cooperative -JD |
| Respiratory Pattern | Regular;Labored; Dyspnea at rest -JD |
| Chest Assessment | Chest expansion symmetrical -JD |
| Breath Sounds | R Lung;L Lung -JD |
| Cough | Non-productive -JD |
| R Breath Sounds | Diminished -JD |
| L Breath Sounds | Diminished -JD |
| **Vital Signs** | |
| Pulse | 88 -JD |
| Resp | 30 -JD |
| O2 Device | Heat;Humidified;High Flow;Nasal cannula -JD |
| SpO2 | 98 % -JD |
| FiO2 (%) | 30 % -JD |
| O2 Flow Rate (L/min) | **60 L/min** pt c/o not being able to breathe. -JD |

### Screenings - Sun February 11, 2018

| | 2100 |
|---|---|
| **Fall Risk Assessment (Modified Johns Hopkins)** | |
| Experienced a fall during this hospitalization | No -JP |
| History of more than one fall within 6 months before admission | No -JP |

## Flowsheets (all recorded) (continued)

### Screenings - Sun February 11, 2018 (continued)

| | 2100 |
|---|---|
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -JP |
| Lack of understanding of one's physical and cognitive limitations | No -JP |
| None of the above fall risks identified | Initiate additional fall risk assessment questions -JP |
| **Moderate Fall Risk Interventions Implemented** | |
| Communicate Fall Risk - RETIRED | Noted on white board -JP |
| Monitor Gait and Balance - RETIRED | Patient needs/uses assistive devices -JP |
| Hourly Care Rounding - RETIRED | Toileting and safety needs assessed -JP |
| **Standard Fall Risk Interventions Implemented** | |
| Environmental Safety Check | Yes -JP |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -JP |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -JP |

### Vitals Reassessment - Sun February 11, 2018

| | 2338 | 1949 | 1513 | 1014 | 0755 |
|---|---|---|---|---|---|
| **Vitals Timer** | | | | | |
| Restart Vitals Timer | Yes -CRA | Yes -CRA | Yes -SSA | Yes -SSA | Yes -SSA |

| | 0425 |
|---|---|
| **Vitals Timer** | |
| Restart Vitals Timer | Yes -CS |

## Flowsheets (all recorded) (continued)

### NICU Intake/Output - Sun February 11, 2018

| | 1556 | 1504 |
|---|---|---|
| **NS continuous infusion** | | |
| Rate | * There are multiple administrations at this time. Please see the MAR for detailed information. -SSA | * There are multiple administrations at this time. Please see the MAR for detailed information. -CL |

### Daily Cares/Safety - Sun February 11, 2018

| | 0804 |
|---|---|
| **Isolation Status** | |
| Isolation Status | None -SSA |
| **Precautions** | |
| Precautions | None -SSA |
| **Fall Risk Assessment (Modified Johns Hopkins)** | |
| Experienced a fall during this hospitalization | No -SSA |
| History of more than one fall within 6 months before admission | No -SSA |
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -SSA |
| Lack of understanding of one's physical and cognitive limitations | No -SSA |
| None of the above fall risks identified | Initiate additional fall risk assessment questions -SSA |
| **Additional Fall Risk Assessment Questions** | |
| Fall History | 0 -SSA |
| Patient Age | 0 -SSA |
| Elimination, Bowel and Bladder | 0 -SSA |
| Medications | 5 -SSA |
| Patient Care Equipment | 1 -SSA |
| Requires assistance or | 2 -SSA |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

Daily Cares/Safety - Sun February 11, 2018 (continued)

| | 0804 |
|---|---|
| supervision for mobility, transfer, or ambulation | |
| Unsteady gait | 2 -SSA |
| A visual or auditory impairment affecting mobility | 0 -SSA |
| Altered awareness of immediate physical environment | 0 -SSA |
| Impulsivity/poor safety judgment | 0 -SSA |
| Short term memory loss | 0 -SSA |
| Total Fall Risk Score (Low=0-5; Moderate=6-10 points; High=11 points or greater) | 10 -SSA |
| **Standard Fall Risk Interventions Implemented** | |
| Environmental Safety Check | Yes -SSA |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -SSA |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -SSA |
| **Moderate Fall Risk Interventions Implemented** | |
| Communicate Fall Risk - RETIRED | Noted on white board;Shared at all care handoffs -SSA |
| Hourly Care Rounding - RETIRED | Toileting and safety needs assessed -SSA |
| **Mobility** | |
| Level of Assistance | Standby assist, set-up cues, supervision of patient - no hands |

## Flowsheets (all recorded) (continued)

### Daily Cares/Safety - Sun February 11, 2018 (continued)

| | 0804 |
|---|---|
| | on -SSA |
| Assistive Device | None -SSA |
| Activity | Bedrest -SSA |
| Repositioned | Turns self -SSA |
| Positioning Frequency | Able to turn self -SSA |
| Head of Bed Elevated | Self regulated -SSA |
| Range of Motion | Active -SSA |
| **VTE Prevention** | |
| Progressive Mobility Continuum | Level 5, supervision -SSA |

### CNA Vital Signs - Sun February 11, 2018

| | 2338 | 1949 |
|---|---|---|
| **Vital Signs** | | |
| Temp | 36.2 °C (97.2 °F) -CRA | 37.7 °C (99.8 °F) -CRA |
| Temp src | Temporal -CRA | Temporal -CRA |
| Pulse | 80 -CRA | 95 -CRA |
| Heart Rate Source | Monitor -CRA | Monitor -CRA |
| BP | 104/60 -CRA | 116/61 -CRA |
| Cuff Size | Large Adult -CRA | Large Adult -CRA |
| BP Location | Left arm -CRA | Left arm -CRA |
| BP Method | Automatic -CRA | Automatic -CRA |
| Patient Position | Sitting -CRA | Sitting -CRA |
| Resp | 22 -CRA | 24 -CRA |
| SpO2 | 99 % -CRA | 94 % -CRA |
| SpO2 Activity | At rest -CRA | At rest -CRA |
| O2 Device | Heat;Humidified;High Flow -CRA | Heat;Humidified;High Flow -CRA |

### CNA Intake/Output - Sun February 11, 2018

| | 1820 | 1420 | 1130 | 0900 |
|---|---|---|---|---|
| **Intake** | | | | |
| P.O. | | 700 mL -HM | 550 mL -HM | 360 mL -HM |
| Percent Meals Eaten (%) | | 50 % -HM | | 50 % -HM |
| **Urine Output/Assessment** | | | | |
| Measured Urine | 550 mL -HM | 500 mL -HM | | |
| Urine Color | Amber -HM | Brown -HM | | |
| Urine Appearance | Clear -HM | Clear -HM | | |

### Provider Notification - Sun February 11, 2018

## Flowsheets (all recorded) (continued)

### Provider Notification - Sun February 11, 2018 (continued)

| | 0938 |
|---|---|
| **Provider Notification** | |
| Reason for Communication | Other (Comment) Pt does not qualify for eloquis (per SW), needs to start coumadin instead -PG |
| Provider Name | Sullivan, K -PG |
| Method of Communication | Page -PG |

### End of Shift Summary - Sun February 11, 2018

| | 0703 |
|---|---|
| **Nursing End of Shift Summary** | |
| Issues/Concerns/Events During Shift | Rapid response -CS |
| Progressing Toward Goals | No progress -CS |

### Lines/Drains/Airways - Sun February 11, 2018

**[REMOVED] Peripheral IV 02/10/18 Left Antecubital**

| | |
|---|---|
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: 1 -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |

### Data - Sat February 10, 2018

| | 2305 | 2012 | 1936 | 1817 |
|---|---|---|---|---|
| **Pain/Discomfort Assessment** | | | | |
| Pain/Discomfort Assessment | 0-10 Scale -CS | 0-10 Scale -AW | 0-10 Scale -AW | 0-10 Scale -AW |
| **Sedation Scales** | | | | |
| Richmond Agitation Sedation Scale (RASS) | 0 -CS | +1 -AW | +3 -AW | 0 -AW |
| Pasero Opioid-Induced Sedation Scale (POSS) | 1 -CS | 1 -AW | | 1 -AW |

### Custom Formula Data - Sat February 10, 2018

| | 2305 | 2200 | 2012 | 1936 | 1817 |
|---|---|---|---|---|---|
| **OTHER** | | | | | |
| Feature 3: Altered Level of Consciousness | Absent -CS | | Present -AW | Present -AW | Absent -AW |
| Malnutrition Risk Score | | 1 -CS | | | |

| | 1401 |
|---|---|
| **OTHER** | |

## Flowsheets (all recorded) (continued)

### Custom Formula Data - Sat February 10, 2018 (continued)

| | 1401 |
|---|---|
| BSA (Calculated - sq m) | 2.61 sq meters -YT |
| BMI (Calculated) | 41.9 -YT |
| IBW/kg (Calculated) Male | 75.3 kg -YT |
| IBW/kg (Calculated) FEMALE | 70.8 kg -YT |
| Percent Weight Change Since Birth | 0 -YT |
| IBW/kg (Calculated) | 75.3 -YT |
| BSA (Calculated - sq m - DuBois) | 2.51 sq meters -YT |
| **Weights** | |
| Weight for Calculation (kg) | 136.079 kg -YT |
| **Readings** | |
| Low Range Vt 6cc/kg | 451.8 mL -YT |
| Adult Moderate Range Vt 8cc/kg | 602.4 mL -YT |
| Adult High Range Vt 10cc/kg | 753 mL -YT |

### Acuity/Destination - Sat February 10, 2018

| | 1402 |
|---|---|
| **Acuity/Destination** | |
| Patient ESI Acuity | 3 -AR |
| ED Destination | Fast track -AR |
| Triage Complete | Triage complete -AR |

### Sepsis - Sat February 10, 2018

| | 1406 |
|---|---|
| **Sepsis Screening** | |
| Is there a suspected infection? | No -AR |

### Johns Hopkins Fall Assessment - Sat February 10, 2018

| | 1405 |
|---|---|
| **Fall Risk Assessment (Modified Johns Hopkins)** | |

## Flowsheets (all recorded) (continued)

### Johns Hopkins Fall Assessment - Sat February 10, 2018 (continued)

| | 1405 |
|---|---|
| Experienced a fall during this hospitalization | No -AR |
| History of more than one fall within 6 months before admission | No -AR |
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -AR |
| Lack of understanding of one's physical and cognitive limitations | No -AR |

### Quick Update - Sat February 10, 2018

| | 2127 | 1529 |
|---|---|---|
| **Patient Transported** | | |
| Patient Transported | | Patient Transported to X-ray -AW |
| **Care Handoff** | | |
| Report Given to | RN Next Shift/Receiving RN -AW | |
| Name of RN Next Shift/Receiving RN | Katylyn Rn CDU -AW | |
| Infusions still running when care transferred to: | RN Next Shift -AW | |

### Infection Assessment - Sat February 10, 2018

| | 1406 |
|---|---|
| **Infection Control** | |
| TB Exposure? | No -AR |

### SBIRT Screen - Sat February 10, 2018

| | 1406 |
|---|---|
| **SBIRT Questions** | |
| Are you currently in | No -AR |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### SBIRT Screen - Sat February 10, 2018 (continued)

| | 1406 |
|---|---|
| recovery? | |
| How many times in the past year have you had 5 or more drinks in a day? | None -AR |
| How many times in the past year have you used a recreational drug or used a prescription medication for nonmedical reasons? | None -AR |

### Vital Signs - Sat February 10, 2018

| | 2342 | 2336 | 2143 |
|---|---|---|---|
| **Vital Signs** | | | |
| Temp | 36.7 °C (98.1 °F) -CS | | 35.9 °C (96.6 °F) -CS |
| Temp src | Temporal -CS | | Temporal -CS |
| Pulse | 79 -CS | | 79 -CS |
| Heart Rate Source | Monitor -CS | | Monitor -CS |
| BP | 125/58 -CS | | 106/55 -CS |
| Cuff Size | Regular Adult -CS | | Regular Adult -CS |
| BP Location | Left arm -CS | | Left arm -CS |
| BP Method | Automatic -CS | | Automatic -CS |
| Patient Position | Lying -CS | | Lying -CS |
| Resp | 20 -CS | | 24 -CS |
| SpO2 | 93 % -CS | | 91 % -CS |
| SpO2 Activity | At rest -CS | | At rest -CS |
| O2 Device | None (Room air) -CS | | None (Room air) -CS |
| **Oxygen Therapy** | | | |
| Pulse (SPO2) | | | 69 BPM -CS |
| **Pain/Discomfort Assessment** | | | |
| Pain/Discomfort Assessment | | | 0-10 Scale -CS |
| 0-10 Pain Score | | | 6 -CS |
| Pain Type | | | Acute pain -CS |
| Pain Location | | | Generalized -CS |
| Pain Orientation | | | Right -CS |
| Patient's Pain/Comfort Goal | | Ease -CS | |

## Flowsheets (all recorded) (continued)

### IV Assessment - Sat February 10, 2018

| | 2151 |
|---|---|
| **Specimen Collection Status** | |
| Specimen Collection | Lab -CS |
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |
| Site Assessment | Clean/Dry/Intact -CS |
| Line Status/Intervention | Infusing -CS |
| Infiltration Grade Assessment | 0 -CS |
| Phlebitis Grade Assessment | 0 -CS |
| Dressing Type | Transparent -CS |
| Dressing Status | Clean/Dry/Intact -CS |

### Braden Scale Assessment - Sat February 10, 2018

| | 2151 |
|---|---|
| **Braden Scale** | |
| Sensory Perceptions | 4 -CS |
| Moisture | 4 -CS |
| Activity | 2 -CS |
| Activity Interventions | Inspect boney prominences (A or M 1-2) -CS |
| Mobility | 3 -CS |
| Mobility Interventions | Inspect boney prominences (A or M 1-2) -CS |
| Nutrition | 3 -CS |
| Friction and Shear | 3 -CS |
| Braden Scale Score | 19 -CS |
| Pressure Injury Prevention Goal (Required) | Reduce the risk of skin breakdown -CS |
| **2 RN/LPN Head-to-Toe Skin Assessment** | |
| 2 RN/LPN Head-to-Toe Skin Assessment Completed? | Yes -CS |

Flowsheets (all recorded) (continued)

Braden Scale Assessment - Sat February 10, 2018 (continued)

| | 2151 |
|---|---|
| RN/LPN 3x3 | JohnNew1 -CS |

Simple Assessment - Sat February 10, 2018

| | 2151 |
|---|---|
| **Neurological** | |
| Neuro (WDL) | WDL -CS |
| **Glasgow Coma Scale** | |
| Eye Opening | 4 -CS |
| Best Verbal Response | 5 -CS |
| Best Motor Response | 6 -CS |
| Glasgow Coma Scale Score | 15 -CS |
| **HEENT** | |
| HEENT (WDL) | X -CS |
| Teeth | Dentures upper;Partial plate lower -CS |
| **Respiratory** | |
| Respiratory Pattern | Regular -CS |
| Bilateral Breath Sounds | Clear;Diminished -CS |
| Respiratory (WDL) | WDL -CS |
| **Cardiac** | |
| Cardiac (WDL) | WDL -CS |
| Cardiac Regularity | Regular -CS |
| Heart Sounds | S1, S2 -CS |
| Jugular Venous Distention (JVD) | No -CS |
| Skin Color | Appropriate for ethnicity -CS |
| Skin Condition/Temp | Warm;Dry -CS |
| Telemetry/Cardiac Monitor | Yes -CS |
| Tele Box Number | 40 -CS |
| Cardiac Rhythm | Normal sinus rhythm -CS |
| **Peripheral Vascular** | |
| Peripheral Vascular (WDL) | WDL -CS |
| **Integumentary** | |
| Integumentary | WDL -CS |

Flowsheets (all recorded) (continued)

Simple Assessment - Sat February 10, 2018 (continued)

| | 2151 |
|---|---|
| (WDL) | |
| **Musculoskeletal** | |
| Musculoskeletal (WDL) | WDL -CS |
| **Gastrointestinal** | |
| Gastrointestinal (WDL) | WDL -CS |
| **Genitourinary** | |
| Genitourinary (WDL) | WDL -CS |
| **Psychosocial** | |
| Psychosocial (WDL) | WDL -CS |

Screenings - Sat February 10, 2018

| | 2200 | 2149 | 2147 |
|---|---|---|---|
| **Healthcare Directives** | | | |
| Healthcare Directive | | | Patient does not have Healthcare directive -CS |
| Information Provided on Healthcare Directives | | | No -CS |
| Healthcare Agent Appointed | | | Other (comment) -CS |
| **Values/Beliefs** | | | |
| Cultural Requests During Hospitalization | | No -CS | |
| Spiritual Requests During Hospitalization | | No -CS | |
| **Assistive Devices** | | | |
| Assistive Devices | | | Dentures lower;Dentures upper -CS |
| **Nutrition Screen** | | | |
| Unplanned Weight Loss in Last 6 Months | 1 -CS | | |
| Poor Oral Intake of 75% or Less of Usual Intake for 5 or More | 0 -CS | | |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

Screenings - Sat February 10, 2018 (continued)

| | 2200 | 2149 | 2147 |
|---|---|---|---|
| Days Prior to Admission | | | |
| Difficulty Chewing or Swallowing | No -CS | | |
| Pressure Injury or Non-Healing Wound | No -CS | | |
| Home Tube Feeding or Total Parenteral Nutrition (TPN) | No -CS | | |
| Dietitian Referral Needed | No -CS | | |
| **ADL Screening** | | | |
| Activities of Daily Living ADL's | | | Independent -CS |
| **Abuse/Neglect/Domestic Violence Assessment** | | | |
| Abuse/Neglect/ Domestic Violence | | No indicators of abuse/neglect -CS | |
| Patient Safety | | Patient feels safe -CS | |

Devices Testing Template - Sat February 10, 2018

| | 2000 | 1930 | 1917 | 1913 | 1800 |
|---|---|---|---|---|---|
| **Device Data** | | | | | |
| Pulse | 73 -AW | 81 -AW | 87 -AW | 84 -AW | 77 -AW |
| Resp | 25 -AW | 22 -AW | 27 -AW | 27 -AW | 19 -AW |
| SpO2 | 96 % -AW | 96 % -AW | 97 % -AW | 96 % -AW | 93 % -AW |
| BP | | 115/57 -AW | 141/65 -AW | 123/64 -AW | |
| MAP (mmHg) | | 69 -AW | 81 -AW | 78 -AW | |
| **OTHER** | | | | | |
| Pulse (SPO2) | 72 BPM -AW | 77 BPM -AW | 87 BPM -AW | 83 BPM -AW | 76 BPM -AW |
| | 1752 | 1700 | 1646 | 1615 | 1610 |
| **Device Data** | | | | | |
| Pulse | 72 -AW | | 69 -AW | 70 -AW | 75 -AW |
| Resp | 22 -AW | | 17 -AW | 18 -AW | 19 -AW |
| SpO2 | 94 % -AW | | 95 % -AW | 92 % -AW | 92 % -AW |
| BP | | 108/51 -AW | 95/50 -AW | 104/61 -AW | |
| MAP (mmHg) | | 64 -AW | 60 -AW | 69 -AW | |
| **OTHER** | | | | | |
| Pulse (SPO2) | 77 BPM -AW | | 67 BPM -AW | 73 BPM -AW | 78 BPM -AW |
| | 1602 | | | | |
| **Device Data** | | | | | |
| BP | 115/56 -AW | | | | |

## Flowsheets (all recorded) (continued)

### Devices Testing Template - Sat February 10, 2018 (continued)

| | 1602 |
|---|---|
| MAP (mmHg) | 72 -AW |

### Discharge Planning - Sat February 10, 2018

| | 2148 |
|---|---|
| **Discharge Planning** | |
| Living With | Other (Comment) Ex-wife -CS |
| Support Systems | Friends/neighbors -CS |
| Type of Residence | Private residence -CS |
| Home Care Services | No -CS |
| Patient expects to be discharged to: | Home -CS |

### Pain Assessment - Sat February 10, 2018

| | 1919 | 1817 | 1404 |
|---|---|---|---|
| **Pain/Discomfort Assessment** | | | |
| Pain/Discomfort Assessment | 0-10 Scale -AJ | -- | 0-10 Scale -AR |
| 0-10 Pain Score | 10 "12" -AJ | 5 -AW | 5 -AR |
| Pain Type | Acute pain -AJ | Acute pain -AW | |
| Pain Location | Chest -AJ | Chest -AW | |
| Pain Descriptors | | Aching -AW | |
| Patient's Pain/Comfort Goal | | Ease -AW | |

### ED Narr Vital Signs - Sat February 10, 2018

| | 1401 |
|---|---|
| **Vitals** | |
| Temp | 36.2 °C (97.2 °F) -YT |
| Temp src | Temporal -YT |
| Resp | 18 -YT |
| Pulse | 80 -YT |
| BP | 117/65 -YT |
| BP Location | Left arm -YT |
| Patient Position | Sitting -YT |
| **Oxygen Therapy** | |
| SpO2 | 99 % -YT |
| O2 Device | None (Room air) -YT |
| **Height and Weight** | |
| Height | 1.803 m (5' 11") |

Flowsheets (all recorded) (continued)

ED Narr Vital Signs - Sat February 10, 2018 (continued)

| | 1401 -YT |
|---|---|
| Height Method | Stated -YT |
| Weight | **(!) 136.1 kg (300 lb)** -YT |
| Weight Method | Stated -YT |

Isolation, Travel and Vaccination Screenings - Sat February 10, 2018

| | 2100 |
|---|---|
| **Initial Patient Presentation** | |
| Patient Presents/Complains of the following Symptoms | No fever, cough, diarrhea, wound drainage, scabies, lice or history of MRSA/VRE -CS |
| **Travel History (CRE) Infection** | |
| Have You Been to India, Pakistan and/or Bangladesh within the Last Year? | No -CS |
| **Influenza Vaccine Screening - Required October through March** | |
| Previously immunized this flu season | Yes -CS |

Neurological - Sat February 10, 2018

| | 1640 |
|---|---|
| **Neurological** | |
| Neuro (WDL) | WDL -AW |

Respiratory - Sat February 10, 2018

| | 1640 |
|---|---|
| **Respiratory** | |
| Respiratory Pattern | Regular -AW |
| Bilateral Breath Sounds | Clear -AW |
| Respiratory (WDL) | X -AW |

Cardiac/Telemetry - Sat February 10, 2018

| | 1813 |
|---|---|
| **Cardiac** | |
| Cardiac (WDL) | WDL -AW |

Abuse Indicators - Sat February 10, 2018

| | 1405 |
|---|---|
| **Screening** | |

## Flowsheets (all recorded) (continued)

### Abuse Indicators - Sat February 10, 2018 (continued)

| | 1405 |
|---|---|
| Sexual Assault Case? | No -AR |
| Safe in Home | Yes -AR |
| Safe in Relationship | Yes -AR |

### Suicide Risk - Sat February 10, 2018

| | 1405 |
|---|---|
| **Suicide Risk** | |
| Is patient at risk for suicide? | No -AR |

### First Provider Evaluation - Sat February 10, 2018

| | 1441 |
|---|---|
| **First Provider Evaluation Time** | |
| File First Provider Evaluation Time | File -JE |

### Vitals Reassessment - Sat February 10, 2018

| | 2342 | 2143 | 1930 | 1917 | 1913 |
|---|---|---|---|---|---|
| **Vitals Timer** | | | | | |
| Restart Vitals Timer | Yes -CS | Yes -CS | Yes -AW | Yes -AW | Yes -AW |

| | 1646 | 1615 | 1401 |
|---|---|---|---|
| **Vitals Timer** | | | |
| Restart Vitals Timer | Yes -AW | Yes -AW | Yes -YT |

### Patient Belongings - Sat February 10, 2018

| | 2100 |
|---|---|
| **Patient Owned Assistive Devices/Belongings at Bedside** | |
| Patient owned assistive devices/Belongings at Bedside | Dentures -CS |
| **Patient Owned Assistive Devices/Belongings at Bedside Returned** | |
| Patient owned assistive devices/Belongings sent Home | None -CS |
| **Personal Valuables Sent to Safe** | |
| Personal belongings sent to Safe | None -CS |

### NICU Intake/Output - Sat February 10, 2018

## Flowsheets (all recorded) (continued)

### NICU Intake/Output - Sat February 10, 2018 (continued)

| | 2340 | 2253 | 1806 | 1726 | 1656 |
|---|---|---|---|---|---|
| **NS continuous infusion** | | | | | |
| Rate | * There are multiple administrations at this time. Please see the MAR for detailed information. -CS | | | | |
| **sodium chloride 0.9 % bolus 1,000 mL** | | | | | |
| Dose | | | | *0 mL -AW | *1000 mL -AW |
| **Heparin Drip** | | | | | |
| Dose (units/kg/hr) Heparin | | 0 Units/kg/hr -CS | 15 Units/kg/hr -AW | | |
| Rate Heparin | | *0 There are multiple administrations at this time. Please see the MAR for detailed information. -CS | * There are multiple administrations at this time. Please see the MAR for detailed information. -AW | | |
| Concentration Heparin | | * There are multiple administrations at this time. Please see the MAR for detailed information. -CS | * There are multiple administrations at this time. Please see the MAR for detailed information. -AW | | |

| | 1401 |
|---|---|
| **Volume Totals** | |
| Volume (mL) /kg | 0 mL/kg -YT |
| **Calorie Totals** | |
| Calories /kg | 0 cal/kg -YT |

### Daily Cares/Safety - Sat February 10, 2018

| | 2151 |
|---|---|
| **Isolation Status** | |
| Isolation Status | None -CS |
| **Precautions** | |
| Precautions | None -CS |
| **Family/Significant Other Communication** | |
| Family/Significant Other Update | Visiting -CS |
| **Fall Risk Assessment (Modified Johns Hopkins)** | |
| Experienced a fall during this hospitalization | No -CS |
| History of more than one fall within 6 months before admission | No -CS |
| Patient's | No -CS |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

Daily Cares/Safety - Sat February 10, 2018 (continued)

| | 2151 |
|---|---|
| medical condition results in high risk (seizures, syncope, etc.) | |
| Lack of understanding of one's physical and cognitive limitations | No -CS |
| None of the above fall risks identified | Initiate additional fall risk assessment questions -CS |
| **Additional Fall Risk Assessment Questions** | |
| Fall History | 0 -CS |
| Patient Age | 0 -CS |
| Elimination, Bowel and Bladder | 0 -CS |
| Medications | 5 -CS |
| Patient Care Equipment | 1 -CS |
| Requires assistance or supervision for mobility, transfer, or ambulation | 0 -CS |
| Unsteady gait | 0 -CS |
| A visual or auditory impairment affecting mobility | 0 -CS |
| Altered awareness of immediate physical environment | 0 -CS |
| Impulsivity/poor safety judgment | 0 -CS |
| Short term memory loss | 0 -CS |
| Total Fall Risk Score (Low=0-5; Moderate=6-10 points; High=11 points | 6 -CS |

Flowsheets (all recorded) (continued)

Daily Cares/Safety - Sat February 10, 2018 (continued)

| | 2151 |
|---|---|
| or greater) | |
| **Standard Fall Risk Interventions Implemented** | |
| Environmental Safety Check | Yes -CS |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -CS |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -CS |
| **Moderate Fall Risk Interventions Implemented** | |
| Communicate Fall Risk - RETIRED | Shared at all care handoffs -CS |
| Hourly Care Rounding - RETIRED | Toileting and safety needs assessed -CS |
| **Mobility** | |
| Level of Assistance | Standby assist, set-up cues, supervision of patient - no hands on -CS |
| Activity | Bedrest -CS |
| Repositioned | Turns self -CS |
| Positioning Frequency | Able to turn self -CS |
| Head of Bed Elevated | Self regulated -CS |
| Range of Motion | Active -CS |
| **VTE Prevention** | |
| Progressive Mobility Continuum | Level 5, supervision -CS |
| **Nutrition** | |
| Feeding | Able to feed self -CS |
| **Hygiene** | |
| Appearance | Equal To Stated Age -CS |
| Self-Care | Adequate Hygiene -CS |
| **Entertainment** | |
| Entertainment Activities | Television -CS |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

Daily Cares/Safety - Sat February 10, 2018 (continued)

Suicide and Violence Screening Tool - Sat February 10, 2018

| | 2148 |
|---|---|
| **Suicide and Violence Screening Tool** | |
| 1. Are you now or in your recent past, had thoughts of harming yourself or others? | No -CS |

Lines/Drains/Airways - Sat February 10, 2018

| | 1707 |
|---|---|
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |
| Site Assessment | Clean/Dry/Intact -AW |
| Line Status/Intervention | Blood return noted;Flushed;Capped -AW |
| Dressing Type | Transparent -AW |
| Dressing Status | Clean/Dry/Intact -AW |

User Key (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name | Effective Dates |
|---|---|---|
| JD | Jill L Dougall, RRT | 07/28/16 - |
| TH | Timothy Hunter, RRT | 07/14/16 - |
| AM | Anne G Mars, RRT | 07/28/16 - |
| AR | Alisa R Riel, RN | 05/05/16 - |
| MR | Maria A Rivas, RRT | 07/28/16 - |
| CRA | Carla M Roemen, CNA | 07/25/16 - |
| SSA | Shannon R Smith, RN | 05/05/16 - |
| YT | Yrlyn Thompson | 07/25/16 - |
| PG | Paloma Galindo, RN | 07/25/16 - |
| LA | Leadi Aminou, RN | 07/14/16 - |
| HM | Hollie A Murphy, CNA | 07/25/16 - |
| AB | Anna M Blackman, CNA | 07/25/16 - |
| MF | Maria E Flores Morales, CNA | 07/25/16 - |
| AJ | Angela M Jones, RN | 03/22/17 - |
| CL | Cortney Lesher, RN | 07/14/16 - |
| JR | Jeremiah L Rosenkrance, RN | 07/14/16 - |
| JS | Joshua D Stephens, RRT | 07/14/16 - |
| SS | Stacy K Stevenson, RRT | 07/25/16 - |
| CS | Caitlin A Starr, RN | 08/18/16 - |
| AW | Amy L Wheeler, RN | 03/30/17 - |
| CR | Craig E Robb, RN | 06/23/17 - 03/28/18 |

## Flowsheets (all recorded) (continued)

User Key (continued) (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name | Effective Dates |
|---|---|---|
| JN | John M Newcum, RN | 07/21/17 - 03/28/18 |
| KJ | Kiel L Johnson, CNA | 09/22/17 - |
| JE | Jesse E Ennis, PA | 10/20/17 - |
| JP | John S Pederzolli, RN | 11/09/17 - 04/02/18 |
| AD | Automatic Discharge Provider | - |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Orders

### Medications - Clinical Orders

**warfarin (COUMADIN) 5 MG tablet [134545153]**

Electronically signed by: **Mohammad H Khan, MD on 02/14/18 1412** Status: **Active**
Ordering user: Mohammad H Khan, MD 02/14/18 1412 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: See Admin Instructions 02/14/18 - Until Discontinued

**enoxaparin (LOVENOX) injection 200 mg [134545152]**

Electronically signed by: **Mercy E Chipman, RPH on 02/14/18 1159** Status: **Discontinued**
Ordering user: Mercy E Chipman, RPH 02/14/18 1159 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Q24H 02/15/18 0900 - 02/14/18 1734 Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**enoxaparin (LOVENOX) injection 70 mg [134545151]**

Electronically signed by: **Mohammad H Khan, MD on 02/14/18 1217** Status: **Completed**
Mode: Ordering in Telephone order with readback mode Communicated by: Mercy E Chipman, RPH
Ordering user: Mercy E Chipman, RPH 02/14/18 1155 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 02/14/18 1330 - 1 Occurrences

**warfarin (COUMADIN) tablet 8 mg [134545148]**

Electronically signed by: **Mercy E Chipman, RPH on 02/14/18 0842** Status: **Discontinued**
Ordering user: Mercy E Chipman, RPH 02/14/18 0842 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 1700 02/14/18 1700 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**nicotine (NICOTROL) 10 mg inhaler 1 puff [134195230]**

Electronically signed by: **Basanta Pathak, MD on 02/13/18 2058** Status: **Discontinued**
Ordering user: Basanta Pathak, MD 02/13/18 2058 Ordering provider: Basanta Pathak, MD
Authorized by: Basanta Pathak, MD
PRN reasons:
Smoking cessation
Frequency: Q2H PRN 02/13/18 2058 - 02/14/18 1734 Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**pantoprazole (PROTONIX) EC tablet 40 mg [134195228]**

Electronically signed by: **Mohammad H Khan, MD on 02/13/18 1440** Status: **Discontinued**
Ordering user: Mohammad H Khan, MD 02/13/18 1440 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: QAM AC 02/13/18 1630 - 02/14/18 1734 Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**ketorolac (TORADOL) injection 15 mg [134195224]**

Electronically signed by: **Mohammad H Khan, MD on 02/13/18 1435** Status: **Discontinued**
Ordering user: Mohammad H Khan, MD 02/13/18 1435 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 02/13/18 1615 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**ketorolac (TORADOL) injection 15 mg [134195225]**

## Medications - Clinical Orders (continued)

**ketorolac (TORADOL) injection 15 mg [134195225] (continued)**
Electronically signed by: **Mohammad H Khan, MD on 02/13/18 1435** Status: **Discontinued**
Ordering user: Mohammad H Khan, MD 02/13/18 1435 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
PRN reasons:
Severe Pain (Pain Scale 7-10)
Frequency: Q8H PRN 02/13/18 1435 - 5 Days Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**potassium chloride (KLOR-CON) CR tablet 40 mEq [134195223]**
Electronically signed by: **Mohammad H Khan, MD on 02/13/18 1410** Status: **Completed**
Ordering user: Mohammad H Khan, MD 02/13/18 1410 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 02/13/18 1545 - 1 Occurrences

**warfarin (COUMADIN) tablet 8 mg [134195221]**
Electronically signed by: **Edward M Canton, RPH on 02/13/18 1033** Status: **Completed**
Ordering user: Edward M Canton, RPH 02/13/18 1033 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 1700 02/13/18 1700 - 1 Occurrences

**nicotine (NICODERM CQ) 14 mg/24 hr 14 mg [134195210]**
Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 1548** Status: **Discontinued**
Ordering user: Kathleen C Sullivan, MD 02/12/18 1548 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Daily 02/13/18 0900 - 02/14/18 1734 Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**warfarin (COUMADIN) tablet 10 mg [134195195]**
Electronically signed by: **Michael C Sessions, RPH on 02/12/18 0733** Status: **Completed**
Ordering user: Michael C Sessions, RPH 02/12/18 0733 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 1700 02/12/18 1700 - 1 Occurrences

**albuterol sulfate 2.5 mg/0.5 mL nebulizer solution 2.5 mg [134195186]**
Electronically signed by: **Anne G Mars, RRT on 02/11/18 2214** Status: **Discontinued**
Ordering user: Anne G Mars, RRT 02/11/18 2214 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
PRN reasons:
Wheezing Shortness of Breath
Frequency: Q4H PRN 02/11/18 2214 - 02/14/18 0113 Discontinued by: Jennifer E Amburn, RRT 02/14/18 0113

**propranolol (INDERAL) tablet 20 mg [134123063]**
Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1514** Status: **Discontinued**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1514 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: BID 02/11/18 2100 - 02/14/18 1734 Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**ibuprofen (ADVIL,MOTRIN) tablet 400 mg [134123060]**
Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1513** Status: **Discontinued**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1513 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD

## Medications - Clinical Orders (continued)

**ibuprofen (ADVIL,MOTRIN) tablet 400 mg [134123060] (continued)**

PRN reasons:
Mild Pain (Pain Scale 1-3)
Frequency: Q6H PRN 02/11/18 1512 - 02/13/18 1435
Discontinued by: Mohammad H Khan, MD 02/13/18 1435

**enoxaparin (LOVENOX) injection 140 mg [134123058]**

Electronically signed by: **Victor W Choi, RPH on 02/11/18 1155**
Status: **Discontinued**
Ordering user: Victor W Choi, RPH 02/11/18 1155
Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Q12H 02/11/18 2000 - 02/14/18 1156
Discontinued by: Mercy E Chipman, RPH 02/14/18 1156

**warfarin (COUMADIN) tablet 10 mg [134123057]**

Electronically signed by: **Victor W Choi, RPH on 02/11/18 1154**
Status: **Completed**
Ordering user: Victor W Choi, RPH 02/11/18 1154
Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/11/18 2000 - 1 Occurrences

**HYDROmorphone (DILAUDID) injection 0.5-1 mg [134123040]**

Electronically signed by: **Samson W Barasa, MD on 02/14/18 0456**
Status: **Discontinued**
Mode: Ordering in Verbal order with readback mode
Communicated by: Caitlin A Starr, RN
Ordering user: Caitlin A Starr, RN 02/11/18 0435
Ordering provider: Samson W Barasa, MD
Authorized by: Samson W Barasa, MD
PRN reasons:
Severe Pain (Pain Scale 7-10)
Frequency: Q2H PRN 02/11/18 0434 - 02/13/18 1435
Discontinued by: Mohammad H Khan, MD 02/13/18 1435

**nicotine (NICODERM CQ) 21 mg/24 hr 21 mg [134123032]**

Electronically signed by: **Samson W Barasa, MD on 02/14/18 0456**
Status: **Discontinued**
Mode: Ordering in Telephone order with readback mode
Communicated by: Caitlin A Starr, RN
Ordering user: Caitlin A Starr, RN 02/11/18 0351
Ordering provider: Samson W Barasa, MD
Authorized by: Samson W Barasa, MD
Frequency: Daily 02/11/18 0530 - 02/12/18 1548
Discontinued by: Kathleen C Sullivan, MD 02/12/18 1548

**ALPRAZolam (XANAX) tablet 1 mg [134108962]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820**
Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820
Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Anxiety
Frequency: TID PRN 02/10/18 2152 - 02/14/18 1734
Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**docusate sodium (COLACE) capsule 100 mg [134108963]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820**
Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820
Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: BID 02/10/18 2330 - 02/14/18 1734
Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

## Medications - Clinical Orders (continued)

docusate sodium (COLACE) capsule 100 mg [134108963] (continued)

### hydroCHLOROthiazide (HYDRODIURIL) tablet 25 mg [134108964]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: QAM 02/11/18 0900 - 02/11/18 1514 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Kathleen C Sullivan, MD 02/11/18 1514

### lisinopril (PRINIVIL,ZESTRIL) tablet 40 mg [134108965]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: QAM 02/11/18 0900 - 02/11/18 1514 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Kathleen C Sullivan, MD 02/11/18 1514

### propranolol (INDERAL) tablet 40 mg [134108966]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: BID 02/10/18 2330 - 02/11/18 1514 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Kathleen C Sullivan, MD 02/11/18 1514

### apixaban (ELIQUIS) tablet 10 mg [134108967]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: BID 02/10/18 2330 - 02/11/18 1004 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Kathleen C Sullivan, MD 02/11/18 1004
Questions:
Reason for Factor XA inhibitor use PE, DVT

### HYDROmorphone (DILAUDID) injection 0.5 mg [134111162]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1923** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1923 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Severe Pain (Pain Scale 7-10)
Additional signing events:
Samson W Barasa, MD 02/14/18 0456, for Discontinuing in Verbal order with readback mode, Communicator - Caitlin A Starr, RN
Frequency: Q2H PRN 02/10/18 2152 - 02/11/18 0435 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Caitlin A Starr, RN 02/11/18 0435

### senna-docusate (PERICOLACE) 8.6-50 mg per tablet 1 tablet [134111152]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: BID 02/10/18 2330 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

### sodium chloride (NS) 0.9 % flush 3-10 mL [134108981]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**

Medications - Clinical Orders (continued)

sodium chloride (NS) 0.9 % flush 3-10 mL [134108981] (continued)

Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Line Care
Frequency: PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

naloxone (NARCAN) injection 0.1 mg [134108983]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD PRN Comment: Over Sedation
Frequency: PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

NS continuous infusion [134111142]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Continuous 02/10/18 2330 - 02/12/18 1543 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Kathleen C Sullivan, MD 02/12/18 1543

acetaminophen (TYLENOL) tablet 650 mg [134111143]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Mild Pain (Pain Scale 1-3) Fever
PRN Comment: MILD PAIN (1-3) FIRST CHOICE
Frequency: Q4H PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

melatonin tablet 3 mg [134111144]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Insomnia
Frequency: Nightly PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

calcium carbonate (TUMS) chewable tablet 1,000 mg [134111145]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Indigestion
Frequency: BID PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

## Medications - Clinical Orders (continued)

calcium carbonate (TUMS) chewable tablet 1,000 mg [134111145] (continued)

ondansetron (ZOFRAN-ODT) disintegrating tablet 4 mg [134111147]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons
Nausea Vomiting
Frequency: Q8H PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

ondansetron PF (ZOFRAN) 4 mg/2 mL injection 4 mg [134111148]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Nausea Vomiting
Frequency: Q8H PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

prochlorperazine (COMPAZINE) tablet 5 mg [134111149]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Nausea Vomiting
Frequency: Q6H PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

prochlorperazine (COMPAZINE) injection 5 mg [134111150]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Nausea Vomiting
Frequency: Q6H PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

polyethylene glycol (MIRALAX) oral powder 17 g [134111153]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Constipation
Frequency: Daily PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

bisacodyl (DULCOLAX) suppository 10 mg [134111154]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**

## Medications - Clinical Orders (continued)

**bisacodyl (DULCOLAX) suppository 10 mg [134111154] (continued)**

Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Constipation
Frequency: Once PRN 02/10/18 2146 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**HYDROmorphone (DILAUDID) injection 1 mg [134111163]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1927** Status: **Discontinued**
Ordering user: Jesse E Ennis, PA 02/10/18 1927 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
PRN reasons:
Moderate Pain (Pain Scale 4-6) Severe Pain (Pain Scale 7-10)
Frequency: Q20 Min PRN 02/10/18 1927 - 3 Occurrences Discontinued by: Mohammad H Khan, MD 02/13/18 1435

**heparin (porcine) 5,000 unit/mL injection 7,000 Units [134108949]**

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749** Status: **Completed**
Ordering user: Mark T Cater, RPH 02/10/18 1749 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1750 - 1 Occurrences

**heparin (porcine) 25000 unit/500 mL 0.45% NaCl infusion (premix) [134108950]**

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749** Status: **Discontinued**
Ordering user: Mark T Cater, RPH 02/10/18 1749 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Additional signing events:
Saroj Shrestha, MD 02/10/18 2241, for Discontinuing in Telephone order with readback mode, Communicator - Caitlin A Starr, RN
Frequency: Continuous 02/10/18 1750 - 02/10/18 2205 Discontinued by: Caitlin A Starr, RN 02/10/18 2205

**iopamidol (ISOVUE-370) 76 % injection 75 mL [134108943]**

Electronically signed by: **Jenny R Holmes, RT on 02/10/18 1739** Status: **Completed**
Ordering user: Jenny R Holmes, RT 02/10/18 1739 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
PRN reasons:
Contrast
Frequency: Once in imaging 02/10/18 1739 - 1 Occurrences

**HYDROmorphone (DILAUDID) injection 0.5 mg [134108942]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1734** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1734 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
PRN reasons:
Moderate Pain (Pain Scale 4-6) Severe Pain (Pain Scale 7-10)
Frequency: Q20 Min PRN 02/10/18 1734 - 3 Occurrences

**LORazepam (ATIVAN) injection 1 mg [134095285]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1655** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1655 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA

## Medications - Clinical Orders (continued)

**LORazepam (ATIVAN) injection 1 mg [134095285] (continued)**

Frequency: Once 02/10/18 1700 - 1 Occurrences

**sodium chloride 0.9 % bolus 1,000 mL [134095282]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1641** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1641 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1645 - 1 Occurrences
Questions:
Hold maintenance infusion while bolus is infusing? Yes

**ondansetron PF (ZOFRAN) 4 mg/2 mL injection 4 mg [134095249]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Completed**
Mode: Ordering in Standing medical order: cosign required mode Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Nausea
Frequency: Once PRN 02/10/18 1407 - 1 Occurrences

**ondansetron (ZOFRAN-ODT) disintegrating tablet 4 mg [134095250]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Completed**
Mode: Ordering in Standing medical order: cosign required mode Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Nausea
PRN Comment: if no IV access
Frequency: Once PRN 02/10/18 1407 - 1 Occurrences

**sulfamethoxazole-trimethoprim (BACTRIM DS) 800-160 mg per tablet [134095239]**

Electronically signed by: **Alisa R Riel, RN on 02/10/18 1406** Status: **Active**
Ordering user: Alisa R Riel, RN 02/10/18 1406 Authorized by: Ph Historical Provider
Frequency: BID - Until Discontinued

## Lab - Clinical Orders

**Complete Blood Count, No Differential [134195217]**

Status: **Completed**
Order placed as a reflex to Complete Blood Count, No Differential [134195215] ordered on 02/12/18 at 1547
Ordering user: Kathleen C Sullivan, MD 02/12/18 1547 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/13/18 0400 - 1 Occurrences

**Complete Blood Count, No Differential [134195208]**

Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 1547** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/12/18 1547 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/13/18 0400 - 1 Occurrences

**Basic Metabolic Panel [134195209]**

## Lab - Clinical Orders (continued)

### Basic Metabolic Panel [134195209] (continued)

Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 1547** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/12/18 1547 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/13/18 0400 - 1 Occurrences

### Procalcitonin [134195198]

Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 0829** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/12/18 0829 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/12/18 0830 - 1 Occurrences

### Lactic Acid [134195199]

Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 0829** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/12/18 0829 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/13/18 0400 - 1 Occurrences

### Complete Blood Count, No Differential [134195193]

Status: **Completed**
Order placed as a reflex to Complete Blood Count, No Differential [134195188] ordered on 02/11/18 at 1537
Ordering user: Kathleen C Sullivan, MD 02/11/18 1537 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/12/18 0400 - 1 Occurrences

### Complete Blood Count, No Differential [134123064]

Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1537** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1537 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/12/18 0400 - 1 Occurrences

### Comprehensive Metabolic Panel [134123065]

Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1537** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1537 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/12/18 0400 - 1 Occurrences

### Magnesium [134123066]

Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1537** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1537 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/12/18 0400 - 1 Occurrences

### Prothrombin Time [134123053]

Electronically signed by: **Victor W Choi, RPH on 02/11/18 1007** Status: **Discontinued**
Ordering user: Victor W Choi, RPH 02/11/18 1007 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Daily 02/11/18 1008 - Until Specified Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

### Complete Blood Count with Automated Differential [134123041]

Status: **Completed**
Order placed as a reflex to CBC, Auto Diff [134123029] ordered on 02/10/18 at 1820
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD

## Lab - Clinical Orders (continued)

**Complete Blood Count with Automated Differential [134123041] (continued)**

Authorized by: Saroj Shrestha, MD
Frequency: Once 02/11/18 0400 - 1 Occurrences

**Carcinoembryonic Antigen (CEA) [134108968]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153

**Cancer Antigen 19-9 [134108969]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153

**PSA, Screen [134108970]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153

**Alpha Fetoprotein (Tumor) [134108971]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153

**Antithrombin Activity (ATIII) [134108972]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Protein C Activity [134108973]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Protein S Activity [134108974]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Activated Protein C Resistance [134108975]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**

## Lab - Clinical Orders (continued)

**Activated Protein C Resistance [134108975] (continued)**

Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Prothrombin (Factor 2) Gene Mutation [134108976]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Anti-phospholipid Panel, Coagulation Studies [134108977]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Basic Metabolic Panel [134111136]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: AM Draw 02/11/18 0400 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2146
Questions:
Does the patient need to be fasting? No

**Lipid Panel - Fasting [134111137]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: AM Draw 02/11/18 0400 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2146
Questions:
Does the patient need to be fasting? No

**CBC, Auto Diff [134111138]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: AM Draw 02/11/18 0400 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2146

**Troponin I [134111159]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1916** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1916 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: STAT 02/10/18 1920 - 1 Occurrences

**Heparin, Unfractionated (anti-Xa) [134108960]**

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1758** Status: **Discontinued**
Ordering user: Mark T Cater, RPH 02/10/18 1758 Ordering provider: Jesse E Ennis, PA

## Lab - Clinical Orders (continued)

### Heparin, Unfractionated (anti-Xa) [134108960] (continued)

Authorized by: Jesse E Ennis, PA
Frequency: Timed 02/11/18 - 1 Occurrences
Discontinued by: Maxwell T Sumnicht, RPH 02/10/18 2209

### Heparin, std Unfractionated - post change in infusion rate [134108947]

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749** Status: **Completed**
Ordering user: Mark T Cater, RPH 02/10/18 1749 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1750 - 1 Occurrences
Order comments:
Obtain 6 hours after any change in infusion rate

### APTT [134108948]

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749** Status: **Completed**
Ordering user: Mark T Cater, RPH 02/10/18 1749 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1750 - 1 Occurrences
Order comments:
If not already obtained

### D-Dimer, Quantitative [134095278]

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1610** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1610 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1615 - 1 Occurrences

### B-type Natriuretic Peptide (BNP) [134095276]

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1558** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1558 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: STAT 02/10/18 1600 - 1 Occurrences

### Troponin I [134095270]

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1445** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1445 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: STAT 02/10/18 1450 - 1 Occurrences

### Complete Blood Count with Automated Differential [134095268]

Status: **Completed**
Order placed as a reflex to Complete Blood Ct, Auto Diff [134095254] ordered on 02/10/18 at 1407
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 1410 - 1 Occurrences

### Rainbow draw [134095240]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Discontinued**
Mode: Ordering in Standing medical order: cosign required mode
Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: STAT 02/10/18 1410 - 1 Occurrences
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

## Lab - Clinical Orders (continued)

**Rainbow draw [134095240] (continued)**

Questions:
- Light Blue Top Collected? Yes
- Red Top Collected? No
- Light Green Top Collected? Yes
- Lavender Top Collected? Yes
- Pale Yellow Top Collected? Yes

**Dark Green (Li Hep) Hold Tube [134095241]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Discontinued**
Mode: Ordering in Standing medical order: cosign required mode
Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407
Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: STAT 02/10/18 1410 - 1 Occurrences
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Urinalysis With Microscopic, Culture if Indicated [134095242]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Completed**
Mode: Ordering in Standing medical order: cosign required mode
Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407
Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: STAT 02/10/18 1410 - 1 Occurrences

**Complete Blood Ct, Auto Diff [134095243]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Completed**
Mode: Ordering in Standing medical order: cosign required mode
Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407
Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: STAT 02/10/18 1410 - 1 Occurrences

**Comprehensive Metabolic Panel [134095244]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Completed**
Mode: Ordering in Standing medical order: cosign required mode
Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407
Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: STAT 02/10/18 1410 - 1 Occurrences
Questions:
- Does the patient need to be fasting? No

**Lipase [134095245]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Completed**
Mode: Ordering in Standing medical order: cosign required mode
Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407
Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: STAT 02/10/18 1410 - 1 Occurrences

## Imaging - Clinical Orders

## Imaging - Clinical Orders (continued)

### X-ray Chest AP portable [134195191]

Electronically signed by: **Samson W Barasa, MD on 02/12/18 0239** Status: **Completed**
Ordering user: Samson W Barasa, MD 02/12/18 0239 Ordering provider: Samson W Barasa, MD
Authorized by: Samson W Barasa, MD
Frequency: Once 02/12/18 0240 - 1 Occurrences
Questions:
Reason for exam: dyspnea

### XR CHEST 1V PORTABLE [134123033]

Electronically signed by: **Samson W Barasa, MD on 02/14/18 0456** Status: **Completed**
Mode: Ordering in Verbal order with readback mode Communicated by: Marissa K Wynia, RT
Comment: Downtime order
Ordering user: Marissa K Wynia, RT 02/11/18 0410 Ordering provider: Samson W Barasa, MD
Authorized by: Samson W Barasa, MD
Frequency: Once 02/11/18 0411 - 1 Occurrences
Questions:
Reason for exam: Shortness of breath

### CT ABDOMEN PELVIS W CONTRAST [134108978]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Additional signing events:
Kathleen C Sullivan, MD 02/11/18 1844, for Discontinuing in Verbal order with readback mode, Communicator - Diana K Lee, RT Comment-Cancel per Dr. Sullivan due to labs.
Frequency: Once 02/11/18 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Diana K Lee, RT 02/11/18 0855
Questions:
Reason for exam: SHORTNESS OF BREATH

### CTA Chest for Pulmonary Embolism [134095283]

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1651** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1651 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1655 - 1 Occurrences
Questions:
Reason for exam: SHORTNESS OF BREATH
What is the patient's sedation requirement? No Sedation

### X-ray Chest PA and lateral [134095272]

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1454** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1454 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1455 - 1 Occurrences
Questions:
Reason for exam: SHORTNESS OF BREATH

### X-ray Ribs Right 2 views [134095273]

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1454** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1454 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1455 - 1 Occurrences
Questions:
Reason for exam: SHORTNESS OF BREATH

## Imaging - Clinical Orders (continued)

X-ray Ribs Right 2 views [134095273] (continued)

## ECG - Clinical Orders

### EKG 12-lead Chest pain [134111167]

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 2143** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 2143 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 2144 - 1 Occurrences
Questions:
Clinical indications Chest pain

### EKG 12-lead History of cardiac diagnosis [134095247]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Completed**
Mode: Ordering in Standing medical order: cosign required mode Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 1410 - 1 Occurrences
Questions:
Clinical indications History of cardiac diagnosis
Order comments:
For upper abdominal pain if patient older than 30 years old or previous cardiac history

## Echocardiography - Clinical Orders

### Echo complete per protocol [134123049]

Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 0858** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/11/18 0858 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/11/18 0859 - 1 Occurrences
Questions:
Reason for exam: eval right heart strain from PE

## Procedures - Clinical Orders

### Pharmacy to dose medication [134545149]

Electronically signed by: **Mohammad H Khan, MD on 02/14/18 1151** Status: **Discontinued**
Ordering user: Mohammad H Khan, MD 02/14/18 1151 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 02/14/18 1152 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]
Questions:
Medication Name Change full dose LMWH to qAM dosing.

### Inpatient consult to Pharmacy [134123055]

Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1844** Status: **Discontinued**
Mode: Ordering in Telephone order with readback mode Communicated by: Victor W Choi, RPH
Ordering user: Victor W Choi, RPH 02/11/18 1145 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/11/18 1145 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

## Procedures - Clinical Orders (continued)

### Inpatient consult to Pharmacy [134123055] (continued)

Questions:
Pharmacy to review patient meds? No
Check for drug interactions? No
Pharmacist to dose TPN? No
Help with medication dosing - please indicate drug. full dose lovenox to bridge onto warfarin

### Pharmacy to dose warfarin [134123051]

Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1004** Status: **Discontinued**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1004 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/11/18 1004 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

Questions:
Target INR 2 - 3
Indication for dosing PE

### Pharmacy to dose low molecular weight heparin (LMWH) [134095287]

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1724** Status: **Discontinued**
Ordering user: Jesse E Ennis, PA 02/10/18 1724 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1725 - 1 Occurrences Discontinued by: Maxwell T Sumnicht, RPH 02/10/18 2210

Questions:
Indication for dosing PE

## Admission - Clinical Orders

### Admit as Inpatient [134108985]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 1820 - 1 Occurrences
Questions:
Diagnosis/Reason for stay Acute PE
Admitting Physician SHRESTHA, SAROJ
Future Attending Provider SHRESTHA, SAROJ
Certification I certify that inpatient services are medically necessary for this patient. See H&P and MD Progress Notes for additional information about the patient's course of treatment.
Estimated length of stay past 2 midnights
Anticipated discharge to Home
Room Type Cardio
Bed Type Telemetry
Hospital - update only for ECT transfers between UDMC and RBMC RIVERBEND MEDICAL CENTER
Patient Class Inpatient

## Discharge - Clinical Orders

### Discharge patient [134545154]

Electronically signed by: **Mohammad H Khan, MD on 02/14/18 1412** Status: **Completed**
Ordering user: Mohammad H Khan, MD 02/14/18 1412 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 02/14/18 1412 - 1 Occurrences

## Discharge - Clinical Orders (continued)

Discharge patient [134545154] (continued)

## Nursing - Other Orders

**Resume usual activity [134545156]**

Electronically signed by: **Mohammad H Khan, MD on 02/14/18 1412** Status: **Active**
Ordering user: Mohammad H Khan, MD 02/14/18 1412 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: 02/14/18 -

**Discharge Diet [134545157]**

Electronically signed by: **Mohammad H Khan, MD on 02/14/18 1412** Status: **Active**
Ordering user: Mohammad H Khan, MD 02/14/18 1412 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: 02/14/18 -
Questions:
Diet Type: General

**Provide patient education materials [134195226]**

Electronically signed by: **Mohammad H Khan, MD on 02/13/18 1435** Status: **Discontinued**
Ordering user: Mohammad H Khan, MD 02/13/18 1435 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 02/13/18 1436 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]
Order comments:
Warfarin

**Telemetry monitoring for 72 hours [134195206]**

Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 1545** Status: **Discontinued**
Ordering user: Kathleen C Sullivan, MD 02/12/18 1545 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Continuous 02/12/18 1546 - 72 Hours Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]
Questions:
Mode: Telemetry
Order comments:
Notify MD if significant arrhythmias or symptoms

**Apply heat to affected area [134123061]**

Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1513** Status: **Discontinued**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1513 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/11/18 1514 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Tobacco cessation education [134108984]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2147 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

## Nursing - Other Orders (continued)

**Tobacco cessation education [134108984] (continued)**

Order comments:
If patient uses tobacco products.

**NCS Acute [134108979]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Until Discontinued 02/10/18 2147 - Until Specified Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Initiate NUR Progressive Mobility Continuum Protocol [134108980]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Until Discontinued 02/10/18 2147 - Until Specified Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Vital signs [134108987]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Q4H 02/11/18 - Until Specified Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Telemetry monitoring for 48 hours [134108988]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Continuous 02/10/18 2147 - 48 Hours Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Kimberly D Spencer, RN 02/12/18 1937
Questions:
Mode: Telemetry
Order comments:
Notify MD if significant arrhythmias or symptoms

**Notify physician [134108989]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Until Discontinued 02/10/18 2147 - Until Specified Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]
Questions:
Temperature greater than 38.5
Heart rate greater than 120
Heart rate less than 50
Systolic blood pressure greater than 170

## Nursing - Other Orders (continued)

**Notify physician [134108989] (continued)**

Systolic blood pressure less than 90
Diastolic blood pressure greater than 110
Respiratory rate greater than 25
Respiratory rate less than 10
Urinary output mL/hr x 4 hrs: 30

**Oxygen Therapy [134108991]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Until Discontinued 02/10/18 2147 - Until Specified Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]
Questions:
SpO2 Adult
Keep SpO2 at Other
SpO2 to keep sats >92%
Order comments:
If the patient requires oxygen greater than 3 liters per minute nasal cannula or 7 liters per minute face mask to maintain the saturation ordered by the Provider or as directed by OSA protocol, the nurse will directly communicate with Respiratory Care or provider.

**GEN Adult Nausea and Vomiting Protocol [134111146]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Until Discontinued 02/10/18 2147 - Until Specified Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Initiate Adult Bowel Care Protocol [134111151]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Continuous 02/10/18 2147 - Until Specified Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Notify physician - Bleeding / sudden deterioration in respiratory status [134108944]**

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749** Status: **Discontinued**
Ordering user: Mark T Cater, RPH 02/10/18 1749 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Until Discontinued 02/10/18 1750 - Until Specified Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]
Order comments:
Notify provider if patient has signs or symptoms of significant or ongoing bleeding, sudden deterioration in respiratory status.

**Physician communication order [134108945]**

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749** Status: **Discontinued**
Ordering user: Mark T Cater, RPH 02/10/18 1749 Ordering provider: Jesse E Ennis, PA

## Nursing - Other Orders (continued)

**Physician communication order [134108945] (continued)**

Authorized by: Jesse E Ennis, PA

Frequency: Once 02/10/18 1750 - 1 Occurrences
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

Order comments:
If patient has other anticoagulants ordered.

**Nurse Communication - Weight based Heparin [134108946]**

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749**
Status: **Discontinued**

Ordering user: Mark T Cater, RPH 02/10/18 1749
Ordering provider: Jesse E Ennis, PA

Authorized by: Jesse E Ennis, PA

Frequency: Until Discontinued 02/10/18 1750 - Until Specified
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

Order comments:
Discontinue Heparin Weight Based PTT Monitoring Protocol when Heparin Weight Based Infusion discontinued

**ED Provider to Provider Contact [134095289]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1733**
Status: **Discontinued**

Ordering user: Jesse E Ennis, PA 02/10/18 1733
Ordering provider: Jesse E Ennis, PA

Authorized by: Jesse E Ennis, PA

Frequency: Once 02/10/18 1735 - 1 Occurrences
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

Questions:
Contact Hospitalist
Reason for contact: admit PE

**Vital signs [134095280]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1612**
Status: **Discontinued**

Ordering user: Jesse E Ennis, PA 02/10/18 1612
Ordering provider: Jesse E Ennis, PA

Authorized by: Jesse E Ennis, PA

Frequency: Q4H 02/10/18 2000 - Until Specified
Discontinued by: Jeremiah L Rosenkrance, RN 02/13/18 0722

## Code Status - Other Orders

**Full Code [134108986]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820**
Status: **Discontinued**

Ordering user: Saroj Shrestha, MD 02/10/18 1820
Ordering provider: Saroj Shrestha, MD

Authorized by: Saroj Shrestha, MD

Frequency: Continuous 02/10/18 1820 - Until Specified
Code status: Full Code

Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

## Consult - Other Orders

**Inpatient referral to Care Management Starting Apixaban. If it is expensive, he needs cheaper alternative [134111135]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820**
Status: **Discontinued**

Ordering user: Saroj Shrestha, MD 02/10/18 1820
Ordering provider: Saroj Shrestha, MD

Authorized by: Saroj Shrestha, MD

Frequency: Once 02/10/18 2147 - 1 Occurrences
Released by: Caitlin A Starr, RN 02/10/18 2146

Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

## Consult - Other Orders (continued)

**Inpatient referral to Care Management Starting Apixaban. If it is expensive, he needs cheaper alternative [134111135] (continued)**

Questions:
Indicate the referral facility RIVERBEND MEDICAL CENTER
Reason for Referral RNCM - Medication Assistance
Order comments:
Starting Apixaban. If it is expensive, he needs cheaper alternative

## Respiratory Care - Other Orders

**Pulse oximetry, overnight study by RC [134195204]**

Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 1545** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/12/18 1545 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/12/18 1800 - 1 Occurrences

**Initiate Adult RC Bronchodilator Protocol [134195182]**

Electronically signed by: **Edgar Arturo Salazar Quiros, MD on 02/11/18 2041** Status: **Discontinued**
Ordering user: Edgar Arturo Salazar Quiros, MD 02/11/18 2041 Ordering provider: Edgar Arturo Salazar Quiros, MD
Authorized by: Edgar Arturo Salazar Quiros, MD
Frequency: Continuous 02/11/18 2042 - Until Specified Discontinued by: Jennifer E Amburn, RRT 02/14/18 0113

**High Flow Nasal Cannula SpO2: Adult; Keep SpO2 at: 90-95%; Flow (lpm): 50 [134123035]**

Electronically signed by: **Joshua D Stephens, RRT on 02/11/18 0421** Status: **Discontinued**
Ordering user: Joshua D Stephens, RRT 02/11/18 0421 Ordering provider: Samson W Barasa, MD
Authorized by: Samson W Barasa, MD
Frequency: Continuous 02/11/18 0148 - Until Specified Discontinued by: Bruce A Smith, CRTT 02/12/18 1849
Questions:
SpO2 Adult
Keep SpO2 at 90-95%
Flow (lpm) 50

## IV - Other Orders

**Discontinue IV [134545155]**

Electronically signed by: **Mohammad H Khan, MD on 02/14/18 1412** Status: **Discontinued**
Ordering user: Mohammad H Khan, MD 02/14/18 1412 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 02/14/18 1413 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**saline lock IV [134108982]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2147 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]
Order comments:
When IV infusion complete

## IV - Other Orders (continued)

saline lock IV [134108982] (continued)

### Insert peripheral IV [134095246]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Completed**
Mode: Ordering in Standing medical order: cosign required mode Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 1410 - 1 Occurrences

## CORE MEASURES - Other Orders

### High Risk of VTE [134111139]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Until Discontinued 02/10/18 2147 - Until Specified Released by: Caitlin A Starr, RN 02/10/18 2146

### Reason for no mechanical VTE Prophylaxis [134111140]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2147 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2146
Questions:
Reason for no mechanical VTE prophylaxis due to: Provider discretion (specify)
Provider discretion (specify no mechanical VTE) On PO A/C

### Reason for no pharmacologic VTE Prophylaxis [134111141]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2147 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2146
Questions:
Reason for no Pharmacologic Prophylaxis due to: Patient receiving anitcoagulant

### Monitoring Documentation [134108951]

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749** Status: **Completed**
Ordering user: Mark T Cater, RPH 02/10/18 1749 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1750 - 1 Occurrences
Order comments:
This patient is being treated with an unfractionated heparin infusion according to protocol. The infusion was titrated per protocol and regular platelet count monitoring is being done per protocol.

## Lab Panel - Other Orders

### HOLD SST Tube [134095266]

Status: **Discontinued**
Order placed as a reflex to Rainbow draw [134095251] ordered on 02/10/18 at 1407
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 1410 - 1 Occurrences Discontinued by: Automatic Discharge Provider

## Lab Panel - Other Orders (continued)

### HOLD SST Tube [134095266] (continued)

02/14/18 1739 [Patient Discharge]

### Light Blue Top [134095260]

Status: **Discontinued**

Order placed as a reflex to Rainbow draw [134095251] ordered on 02/10/18 at 1407
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 1410 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

### Light Green Top [134095262]

Status: **Discontinued**

Order placed as a reflex to Rainbow draw [134095251] ordered on 02/10/18 at 1407
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 1410 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

### Lavender Hold [134095264]

Status: **Discontinued**

Order placed as a reflex to Rainbow draw [134095251] ordered on 02/10/18 at 1407
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 1410 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

## Lab Only - Other Orders

### Manual Differential [134123044]

Status: **Completed**

Order placed as a reflex to CBC, Auto Diff [134123029] ordered on 02/10/18 at 1820
Ordering user: Sabina Schievelbein, MT 02/11/18 0701 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/11/18 0702 - 1 Occurrences

## Vascular Ultrasound - Other Orders

### Venous duplex LE bilateral [134111158]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1832** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1832 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Questions:
Reason for exam: SHORTNESS OF BREATH

## Outpatient Referral - Other Orders

### *Internal- (Home Infusion) Peacehealth -UDMC [134123048]

Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1003** Status: **Active**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1003 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD

## Outpatient Referral - Other Orders (continued)

***Internal- (Home Infusion) Peacehealth -UDMC [134123048] (continued)**

Frequency: 02/11/18 - Released by: Kathleen C Sullivan, MD 02/11/18 1003

Diagnoses:
Other pulmonary embolism with acute cor pulmonale, unspecified chronicity (HCC)

Order comments:
Anticoagulation Bridging Order Allergies: Metronidazole and Morphine Sulfate Indication for chronic anticoagulation: PE Enoxaparin dose: per pharmacy [ ] Enoxaparin and Coumadin prescription completed. (Check to see what bridging location needs) Follow-up anticoagulation by: Dr. Knowlton Start monitoring warfarin plus enoxaparin bridging on: day after discharge LABS CBC no diff, BMP and INR on day 1, then per pharmacy. ENOXAPARIN / WARFARIN - goal and overlap duration: [ ] Mechanical MVR, Mechanical AVR - Goal INR 2.5 - 3.5 overlap for at least 2 days [ x ] PE, DVT (new or history) - Goal INR 2.5 - 3.5 overlap for at least 2 days [ ] A-Fib (new or history) - Goal INR 2.0-3.0 overlap for 1 day Send Coumadin dosing record to PCP upon discharge from anticoagulation bridging clinic.

## Diet - Other Orders

**Diet General [134108990]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Effective Now 02/10/18 1820 - Until Specified Diet: General
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]
Questions:
Type General

**Diet NPO NPO until seen by provider [134095248]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Discontinued**
Mode: Ordering in Standing medical order: cosign required mode Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Effective Now 02/10/18 1410 - Until Specified Diet: General
Discontinued by: Saroj Shrestha, MD 02/10/18 1820
Questions:
Type NPO
Order comments:
NPO until seen by provider

**Encounter-Level Documents:**

Telemetry - Scan on 2/10/2018 12:00 PM (below)

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Encounter-Level Documents: (continued)

ED Chart Form




DATE/TIME

COMMENT

DATE/TIME

COMMENT

Patient Identification
Cummins, Michael M
DOB :47/M COS:2/10/18 IP
ATTPROV: Saroj Shrestha, MD
MRN:01614423 R/B:CDUR/CDUR-40
CSN:393331745

760ED (10/10/14)

PeaceHealth Sacred Heart Medical Center
Emergency Dept EKG RHYTHM STRIPS
1 of 1

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Ventilator FS - Scan on 2/10/2018 12:00 PM (below)

Ventilator FS

| DATE | ORDERS | DATE DISCHARGE |
|---|---|---|
| 2/11/18 | 1. High Flow Nasal Cannula | |
| | 2. | |
| | 3. | |
| | 4. | |

**REMINDER: Chart your teaching on the Family / Patient Teaching Record**

Overall Key: ☑ = WNL * = See Significant Findings on Nursing Flowsheet

| Date/Time | AeroMed | MDI | IPPB | IE | CPT | Sp02 | CPAP/BIPAP | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/18 | | | | | | 100% | | | RT Initial |
| | Comments: On HFNC 50L 50%. ABG pH 7.33 $P_{CO_2}$ 36 $P_{O_2}$ 118 $HCO_3$ 18 | | | | | | | | |
| | | | | | | | | | RT Initial |
| | Comments: HR 93 RR 26-36 CXR Done Dr [illegible] @ bedside JS | | | | | | | | |
| | | | | | | | | | RT Initial |
| | Comments: | | | | | | | | |
| | | | | | | | | | RT Initial |
| | Comments: | | | | | | | | |
| | | | | | | | | | RT Initial |
| | Comments: | | | | | | | | |
| | | | | | | | | | RT Initial |
| | Comments: | | | | | | | | |
| | | | | | | | | | RT Initial |
| | Comments: | | | | | | | | |
| | | | | | | | | | RT Initial |
| | Comments: | | | | | | | | |
| | | | | | | | | | RT Initial |
| | Comments: | | | | | | | | |
| | | | | | | | | | RT Initial |
| | Comments: | | | | | | | | |
| | | | | | | | | | RT Initial |
| | Comments: | | | | | | | | |
| | | | | | | | | | RT Initial |

**WNL CRITERIA**

- HR CHANGED LESS THAN 20% FROM BASELINE
- RR WITHIN 10 BPM OF BASELINE
- BREATH SOUNDS ARE SAME OR BETTER AFTER TX

| Initials | Signature | LW# |
|---|---|---|
| | | |
| | | |
| | | |

Patient Identification
CUMMINS, MICHAEL M
DOB 47/M DOS:2/10/18-IP
ATTI Shrestha, MD
MRN:01614423 R/B:CDUR/CDUR-40
CSN:393331745

SHC961 (5/03/07)

Sacred Heart Medical Center
**Respiratory Care Services**
**Downtime Form**
1 of 1

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Oximetry - Scan on 2/10/2018 12:00 PM (below)

SHRB RESPIRATORY CARE DEPARTMENT
OVERNIGHT OXIMETRY REPORT

Test Date: 2/12/18

CUMM
DOE: M DOS:2/10/18:IP
ATTP estha, MD
MRN:01614423 R/B:CDUR/CDUR-40
CSN:393331745

Time on 2300 Time off: 0612

Test Location: ED 40 Room: 40

Ordering physician: Dr. Sullivan

Indication/Dx: ________ Oximeter Serial #: T - 959

X Room Air __ O2 Mode: __ lpm __ CPAP/BiPAP Settings: ______

Tech Comments: __________

*Interpretation:*
- ☐ Normal
- ☐ Borderline
- ☐ Abnormal

*Due to:*
- ☐ Persistent low baseline
- ☐ Intermittent low baseline
- ☐ Frequent rhythmic desaturations
- ☐ Clustered desaturations
- ☐ Irregular desaturations
- ☐ Probable technical artifact

*These results suggest*
- ☐ Cardio-Pulmonary Disease
- ☐ Sleep Apnea-mild
- ☐ Sleep Apnea-moderate
- ☐ Sleep Apnea-severe
- ☐ Non-specific disorder
- ☐ Technical Problems

*Comments:*

This is a screening test for SpO2 desaturations. It does not screen for all sleep disorders, including some forms of sleep apnea, Cheyne-Stokes respirations, or central apnea.

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

---

**Sacred Heart Medical Center**
3333 Riverbend Drive • Springfield, OR 97477

Test date: 02/12/18
Doctor: Sullivan, MD

Start: 02/12/18 22:55:10
End: 02/13/18 06:10:02

Cummins, Michael M.
ID#: 01614423

**Oximetry: Comprehensive Report**

Comments: study done on roomair

| | | | | | |
|---|---|---|---|---|---|
| Recording time: | 07:14:52 | Highest pulse: | 108 | Highest SpO2: | 99% |
| Excluded sampling: | 00:06:32 | Lowest pulse: | 20 | Lowest SpO2: | 71% |
| Total valid sampling: | 07:08:20 | Mean pulse: | 77 | Mean SpO2: | 94.3% |

| | | | | | |
|---|---|---|---|---|---|
| Time with SpO2<90: | 0:17:36, | 4.1% | Time with SpO2 =>90: | 6:50:44, | 95.9% |
| Time with SpO2<80: | 0:00:28, | 0.1% | Time with SpO2=>80 & <90: | 0:17:08, | 4.0% |
| Time with SpO2<70: | 0:00:00, | 0.0% | Time with SpO2=>70 & <80: | 0:00:28, | 0.1% |
| Time with SpO2<60: | 0:00:00, | 0.0% | Time with SpO2=>60 & <70: | 0:00:00, | 0.0% |
| Time with SpO2<88: | 0:07:44, | 1.8% | | | |

The longest continuous time with saturation <=88 was 00:01:04, which started at 02/12/18 23:48:02.

A desaturation event was defined as a decrease of saturation by 4 or more.
One event was excluded due to artifact.
There were 3 desaturation events over 3 minutes duration.

There were 116 desaturation events of less than 3 minutes duration during which:
The mean high was 96.3%. The mean low was 89.6%.
The mean length of events that were >=10 sec & <=3 mins was: 44.7 sec.
Desaturation event index (number of events per hour): 16.2







© 2003 PROFOX Associates, Inc. Oximetry version Standard ST2011.21-1956
Oximeter: Nonin 8500M memory, 4 second resolution.

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

**Sacred Heart Medical Center**
3333 Riverbend Drive • Springfield, OR 97477

Test date: 02/12/18
Doctor: Sullivan, MD

Start: 02/12/18 22:55:10
End: 02/13/18 06:10:02

Cummins, Michael M.
ID#: 01614423

**Oximetry: Summary Report**
Comments: study done on roomair

| | | | | | |
|---|---|---|---|---|---|
| Recording time: | 07:14:52 | Highest pulse: | 108 | Highest SpO2: | 99% |
| Excluded sampling: | 00:06:32 | Lowest pulse: | 20 | Lowest SpO2: | 71% |
| Total valid sampling: | 07:08:20 | Mean pulse: | 77 | Mean SpO2: | 94.3% |
| | | 1 S.D.: | 7.0 | 1 S.D.: | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| Time with SpO2<90: | 0:17:36, | 4.1% | Time with SpO2 =>90: | 6:50:44, | 95.9% |
| Time with SpO2<80: | 0:00:28, | 0.1% | Time with SpO2=>80 & <90: | 0:17:08, | 4.0% |
| Time with SpO2<70: | 0:00:00, | 0.0% | Time with SpO2=>70 & <80: | 0:00:28, | 0.1% |
| Time with SpO2<60: | 0:00:00, | 0.0% | Time with SpO2=>60 & <70: | 0:00:00, | 0.0% |
| Time with SpO2<88: | 0:07:44, | 1.8% | | | |

The longest continuous time with saturation <=88 was 00:01:04, which started at 02/12/18 23:48:02.

A desaturation event was defined as a decrease of saturation by 4 or more.
One event was excluded due to artifact.
There were 3 desaturation events over 3 minutes duration.

There were 116 desaturation events of less than 3 minutes duration during which:
The mean high was 96.3%. The mean low was 89.6%.

The number of these events that were:

| | | | |
|---|---|---|---|
| > 0 & <10 seconds: | 16 | > 0 seconds: | 116 |
| =>10 & <20 seconds: | 24 | =>10 seconds: | 100 |
| =>20 & <30 seconds: | 20 | =>20 seconds: | 76 |
| =>30 & <40 seconds: | 9 | =>30 seconds: | 56 |
| =>40 & <50 seconds: | 16 | =>40 seconds: | 47 |
| =>50 & <60 seconds: | 9 | =>50 seconds: | 31 |
| =>60 seconds: | 22 | =>60 seconds: | 22 |

The mean length of desaturation events that were >=10 sec & <=3 mins was: 44.7 sec.
Desaturation event index (events >=10 sec per sampled hour): 14.0
Desaturation event index (events >= 0 sec per sampled hour): 16.2

© 2003 PROFOX Associates, Inc. Oximetry version Standard ST2011.21-1956
Oximeter: Nonin 8500M memory, 4 second resolution.

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M

**Cummins,Michael M**
2/10/2018 **Documentation**
MRN: **01614423**

Department: **Gwmp Urgent Care**
Encounter #: **393331677**

Description: **Male DOB:**
Provider: **Julie A Trombla, RN**

## Notes

### H&P Notes

No notes of this type exist for this encounter.

## Progress Notes

### Julie A Trombla, RN at 2/10/2018 1:54 PM

Author Type: Registered Nurse Status: Sign at close encounter

Patient presents with complaints of onset of right shoulder pain, right rib pain and shortness of breath. Patient referred to ED for further care/treatment.

### Pt Instruction Notes

No notes of this type exist for this encounter.

### Care Advice Given

No Care Advice given for this encounter.

## Result Summary

### All Results

No results found

## Orders

### Other Orders

No orders found

### Medications at End of Encounter

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **ALPRAZolam (XANAX) 1 MG tablet**<br>Sig - Route: Take 1 mg by mouth Twice a day - Oral<br>Class: Historical Med | | | | |
| **docusate sodium (COLACE) 100 MG capsule**<br>Sig - Route: Take 1 capsule (100 mg total) by mouth Twice a day - Oral<br>Class: Print | 100 capsule | 1 | 1/8/2018 | |
| **hydroCHLOROthiazide (HYDRODIURIL) 25 MG tablet**<br>Sig - Route: Take 25 mg by mouth every morning - Oral<br>Class: Historical Med | | | | |
| **lisinopril (PRINIVIL,ZESTRIL) 40 MG tablet** | | | | |

## Orders (continued)

### Medications at End of Encounter (continued)

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| Sig - Route: Take 40 mg by mouth every morning - Oral<br>Class: Historical Med | | | | |
| **propranolol (INDERAL) 40 MG tablet**<br>Sig - Route: Take 40 mg by mouth Twice a day - Oral<br>Class: Historical Med | | | | |
| **sulfamethoxazole-trimethoprim (BACTRIM DS) 800-160 mg per tablet**<br>Sig - Route: Take 1 tablet by mouth Twice a day - Oral<br>Class: Historical Med | | | | |
| **warfarin (COUMADIN) 5 MG tablet**<br>Sig - Route: Take 1 tablet (5 mg total) by mouth see administration instructions Dose as per coumadin bridging clinic. - Oral | 10 tablet | 0 | 2/14/2018 | |

### Medications this visit

| | Dose | Frequency | Start | End |
|---|---|---|---|---|
| **enoxaparin (LOVENOX) injection 70 mg**<br>Sig - Route: Inject 0.7 mLs (70 mg total) into the skin once - Subcutaneous | 70 mg | Once | 2/14/2018 | 2/14/2018 |
| **heparin (porcine) 5,000 unit/mL injection 7,000 Units**<br>Sig - Route: Inject 1.4 mLs (7,000 Units total) into the vein once - IV<br>Linked Group 1: "And" Linked Group Details | 50 Units/kg × 136.1 kg | Once | 2/10/2018 | 2/10/2018 |
| **HYDROmorphone (DILAUDID) injection 0.5 mg**<br>Sig - Route: Inject 0.5 mg into the vein every 20 (twenty) minutes as needed for Moderate Pain (Pain Scale 4-6) or Severe Pain (Pain Scale 7-10) - IV | 0.5 mg | Every 20 Minutes PRN | 2/10/2018 | 2/11/2018 |
| **iopamidol (ISOVUE-370) 76 % injection 75 mL**<br>Sig - Route: Inject 75 mLs into the vein once in imaging for Contrast - IV | 75 mL | Once in imaging | 2/10/2018 | 2/10/2018 |
| **LORazepam (ATIVAN) injection 1 mg**<br>Sig - Route: Inject 1 mg into the vein once - IV | 1 mg | Once | 2/10/2018 | 2/10/2018 |
| **ondansetron (ZOFRAN-ODT) disintegrating tablet 4 mg**<br>Sig - Route: Take 1 tablet (4 mg total) by mouth once as needed for Nausea (if no IV access) - Oral<br>Linked Group 2: "Or" Linked Group Details | 4 mg | Once As Needed | 2/10/2018 | 2/10/2018 |
| **ondansetron PF (ZOFRAN) 4 mg/2 mL injection 4 mg**<br>Sig - Route: Inject 2 mLs (4 mg total) into the vein once as needed for Nausea - IV<br>Linked Group 2: "Or" Linked Group Details | 4 mg | Once As Needed | 2/10/2018 | 2/10/2018 |
| **potassium chloride (KLOR-CON) CR tablet 40 mEq**<br>Sig - Route: Take 2 tablets (40 mEq total) by mouth once - Oral | 40 mEq | Once | 2/13/2018 | 2/13/2018 |