**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Lab - Results (continued)

Resulted: 02/11/18 0602, Result status: Final result

**Lipid Panel - Fasting [134123028] (Abnormal) (continued)**

Components

| | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Cholesterol<br>Comment: Desirable: <200<br>Borderline: 200-239<br>High: > 239 | 167 | <200 mg/dL | | PHLab 100 |
| Triglycerides<br>Comment: Normal: <150<br>Borderline: 150-199<br>High: 200-499<br>Very High: > or = 500 | 163 | <150 mg/dL | H | PHLab 100 |
| HDL Cholesterol<br>Comment:<br>Low: <40 (High risk)<br>Normal: 40-59<br>High: > or = 60 (Low risk) | 32 | >=40 mg/dL | L | PHLab 100 |
| LDL, Calculated<br>Comment:<br>Optimal: <100<br>Near Optimal: 100-129<br>Borderline: 130-159<br>High: 160-189<br>Very high: >189 | 102 | <100 mg/dL | H | PHLab 100 |
| Non-HDL Cholesterol<br>Comment:<br>Desirable: <130<br>Borderline: 130-159<br>High: 160-189<br>Very High: > or = 190 | 135 | <130 mg/dL | H | PHLab 100 |

Resulted: 02/10/18 2316, Result status: Final result

**Cancer Antigen 19-9 [134111184] (Normal)**

Ordering provider: Saroj Shrestha, MD 02/10/18 2153 Order status: Completed
Resulting lab: PEACEHEALTH LABORATORIES
Narrative:
The Beckman Access DxI method is used. Results obtained with different assay methods or kits cannot be used interchangeably. The result cannot be interpreted as absolute evidence of the presence or absence of malignant disease.

Components

| | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Cancer Antigen 19-9 | 3 | <=35 U/mL | | PHLab 100 |

Resulted: 02/10/18 2311, Result status: Final result

**PSA, Screen [134111185] (Normal)**

Ordering provider: Saroj Shrestha, MD 02/10/18 2153 Order status: Completed



EXHIBIT
3, part 8

## Lab - Results (continued)

**PSA, Screen [134111185] (Normal) (continued)** Resulted: 02/10/18 2311, Result status: Final result

Resulting lab: PEACEHEALTH LABORATORIES

Components

| | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| PSA | 0.417 | <=4.000 ng/mL | | PHLab 100 |

Comment:

This is a Hybritech 3rd generation (ultrasensitive) equimolar Total PSA performed on a Beckman Immunoassay Analyzer with a clinical sensitivity of 0.008 ng/mL. PSA results deteremined with different manufacturer's assays can vary and should not be used interchangeably.

**Troponin I [134111160] (Normal)** Resulted: 02/10/18 1931, Result status: Final result

Ordering provider: Jesse E Ennis, PA 02/10/18 1916 Order status: Completed
Resulting lab: PEACEHEALTH LABORATORIES

Components

| | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Troponin I | <0.010 | 0.000 - 0.060 ng/mL | | PHLab 198 |

Comment:
Normal: < or = 0.06 ng/mL
Indeterminate: 0.07 – 0.49 ng/mL
Consistent with Myocardial Necrosis: > or = 0.50 ng/mL

cTnI levels of 0.50 ng/mL have 96% sensitivity and 94% specificity for the diagnosis of acute myocardial infarction. Causes of elevated troponin in the absence of overt ischemic heart disease include cardiac contusion. Congestive heart failure, aortic dissection, aortic valve disease, hypertropic cardiomyopathy, cardiac arrhythmias, rhabdomyolysis, pulmonary embolism, acute neurologic disease, infiltrative and inflammatory diseases involving the heart, drug toxicity, critically ill patients, burns and extreme exertion.

**Heparin, std Unfractionated - post change in infusion rate [134108955] (Normal)** Resulted: 02/10/18 1821, Result status: Final result

Ordering provider: Jesse E Ennis, PA 02/10/18 1749 Order status: Completed
Resulting lab: PEACEHEALTH LABORATORIES

Components

| | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Heparin (anti-Xa) | <0.10 | See Comment U/mL | | PHLab 100 |

Comment:
Dosing guidelines: Standard therapy = 0.3 - 0.7 U/mL
Low dose therapy = 0.3 - 0.5 U/mL
This test provides a true measure of heparin activity inpatient plasma. A low level may indicate decreased antithrombin or the need to increase the heparin dose. Antithrombin activity can be ordered if desired.

## Lab - Results (continued)

Resulted: 02/10/18 1817, Result status: Final result

**APTT [134108956] (Abnormal)**

Ordering provider: Jesse E Ennis, PA 02/10/18 1749 Order status: Completed
Resulting lab: PEACEHEALTH LABORATORIES
Narrative:
APTT therapeutic range for unfractionated heparin = 73.5 - 108.5 sec

Components

| | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| APTT | 34.3 | 22.6 - 32.7 sec | H | PHLab 100 |

Resulted: 02/10/18 1808, Result status: Final result

**Lipase [134095256] (Normal)**

Ordering provider: Saroj Shrestha, MD 02/10/18 1407 Order status: Completed
Resulting lab: PEACEHEALTH LABORATORIES

Components

| | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Lipase | 28 | 22 - 51 U/L | | PHLab 100 |

Resulted: 02/10/18 1643, Result status: Final result

**B-type Natriuretic Peptide (BNP) [134095277] (Normal)**

Ordering provider: Jesse E Ennis, PA 02/10/18 1558 Order status: Completed
Resulting lab: PEACEHEALTH LABORATORIES

Components

| | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| B-type Natriuretic Peptide | 59 | <100 pg/mL | | PHLab 100 |

Comment:
While the BNP blood level is a sensitive and accurate indicator of ventricular dysfunction, it does not by itself provide a definitive diagnosis of CHF. BNP results must be interpreted in the context of the patient's history, PE, and other diagnostic studies. The diagnosis of CHF and other conditions with similar symptoms and findings are not mutually exclusive, as both may be present in a given patient.

BNP < 100 pg/mL: CHF unlikely (2%). The very uncommon patient with CHF without an elevated BNP level include those without ventricular dysfunction (mitral stenosis, acute mitral insufficiency and atrial myxoma), and in those whose BNP level was obtained less than 1 hour after onset of acute CHF (flash pulmonary edema).

BNP 100-400 pg/mL: CV conditions without overt CHF (LV systolic and diastolic dysfunction, significant aortic stenosis, acute PE, acute MI, first 24-48
hours) and certain high cardiac output states. These intermediate levels of BNP are also noted in patients with mild LV CHF and patients with RV CHF (cor pulmonale, pulmonary HTN).

BNP > 400 pg/mL: CHF very likely (>95%). BNP level is directly related to the degree of CHF and severity of symptoms due to either systolic and diastolic LV dysfunction, with BNP ranging to > 1300 pg/mL.
BNP is significantly elevated in severe renal failure due to volume overload and down-regulation of natriuretic peptide clearance receptor. Post dialysis BNP is lower but not normal. Mild degree of renal insufficiency (creatinine < or = 3 mg/dL) is associated with BNP < 100 pg/mL.

## Lab - Results (continued)

Resulted: 02/10/18 1640, Result status: Final result

**D-Dimer, Quantitative [134095279] (Abnormal)**

Ordering provider: Jesse E Ennis, PA 02/10/18 1610 Order status: Completed
Resulting lab: PEACEHEALTH LABORATORIES
Narrative:
D-Dimer testing if elevated indicates active fibrinolysis which can be seen in many clinical settings (malignancy, infection, trauma, prior surgery, DVT/PE, etc.). A positive DDimer is not specific for a thromboembolic process. A negative DDimer (value <0.5 ug/mL FEU) is FDA approved for exclusion of PE or as an aid in the diagnosis of DVT in patients with low or moderate clinical suspicion. Published studies using this method have shown that higher D-Dimer cutoffs in older patients effectively improve screening efficiency without significant loss in sensitivity (cutoff = age divided by 100 for patients above age 50).

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| D-Dimer | 1.51 | <=0.49 ug/mL FEU | H | PHLab 100 |

Resulted: 02/10/18 1553, Result status: Final result

**Comprehensive Metabolic Panel [134095255] (Abnormal)**

Ordering provider: Saroj Shrestha, MD 02/10/18 1407 Order status: Completed
Resulting lab: PEACEHEALTH LABORATORIES

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Sodium | 137 | 135 - 145 mmol/L | | PHLab 100 |
| Potassium | 3.5 | 3.5 - 5.2 mmol/L | | PHLab 100 |
| Chloride | 102 | 95 - 109 mmol/L | | PHLab 100 |
| CO2 | 23 | 22 - 32 mmol/L | | PHLab 100 |
| Anion Gap | 12 | 3 - 12 mmol/L | | PHLab 100 |
| Glucose | 88 | 70 - 99 mg/dL | | PHLab 100 |
| BUN | 25 | 6 - 20 mg/dL | H | PHLab 100 |
| Creatinine | 1.31 | 0.61 - 1.24 mg/dL | H | PHLab 100 |
| GFR Non-Black (CKD-EPI) | 64 | >=60 mL/min/1.73m2 | | PHLab 100 |
| GFR Black (CKD-EPI) | 74 | >=60 mL/min/1.73m2 | | PHLab 100 |
| Protein, Total | 7.1 | 6.2 - 8.4 g/dL | | PHLab 100 |
| Albumin | 3.6 | 3.5 - 5.0 g/dL | | PHLab 100 |
| Globulin | 3.5 | 2.2 - 3.5 g/dL | | PHLab 100 |
| Calcium | 9.0 | 8.6 - 10.2 mg/dL | | PHLab 100 |
| Bilirubin, Total | 0.8 | 0.1 - 1.2 mg/dL | | PHLab 100 |
| Alkaline Phosphatase | 83 | 30 - 110 U/L | | PHLab 100 |
| ALT | 45 | 17 - 63 U/L | | PHLab 100 |
| AST | 25 | 15 - 41 U/L | | PHLab 100 |

Resulted: 02/10/18 1540, Result status: Final result

**Troponin I [134095271] (Normal)**

Ordering provider: Jesse E Ennis, PA 02/10/18 1445 Order status: Completed
Resulting lab: PEACEHEALTH LABORATORIES

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Lab - Results (continued)

**Troponin I [134095271] (Normal) (continued)** Resulted: 02/10/18 1540, Result status: Final result

Components

| | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Troponin I | 0.010 | 0.000 - 0.060 ng/mL | | PHLab 198 |

Comment:
Normal: < or = 0.06 ng/mL
Indeterminate: 0.07 – 0.49 ng/mL
Consistent with Myocardial Necrosis: > or = 0.50 ng/mL

cTnI levels of 0.50 ng/mL have 96% sensitivity and 94% specificity for the diagnosis of acute myocardial infarction. Causes of elevated troponin in the absence of overt ischemic heart disease include cardiac contusion. Congestive heart failure, aortic dissection, aortic valve disease, hypertropic cardiomyopathy, cardiac arrhythmias, rhabdomyolysis, pulmonary embolism, acute neurologic disease, infiltrative and inflammatory diseases involving the heart, drug toxicity, critically ill patients, burns and extreme exertion.

**Complete Blood Ct, Auto Diff [134095254]** Resulted: 02/10/18 1536, Result status: Final result

Ordering provider: Saroj Shrestha, MD 02/10/18 1407 Order status: Completed
Narrative:
The following orders were created for panel order Complete Blood Ct, Auto Diff.
Procedure Abnormality Status
--------- ----------- ------
Complete Blood Count wit...[134095269] Abnormal Final result

Please view results for these tests on the individual orders.

**Complete Blood Count with Automated Differential [134095269] (Abnormal)** Resulted: 02/10/18 1536, Result status: Final result

Ordering provider: Saroj Shrestha, MD 02/10/18 1407 Order status: Completed
Resulting lab: PEACEHEALTH LABORATORIES

Components

| | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| WBC | 14.4 | 4.0 - 11.0 K/uL | H | PHLab 100 |
| RBC | 4.38 | 4.31 - 5.77 M/uL | | PHLab 100 |
| HGB | 13.9 | 13.2 - 17.5 g/dL | | PHLab 100 |
| HCT | 39.2 | 38.9 - 49.9 % | | PHLab 100 |
| MCV | 89.5 | 80.0 - 100.0 fL | | PHLab 100 |
| MCH | 31.7 | 27.8 - 33.8 pg | | PHLab 100 |
| MCHC | 35.5 | 31.5 - 36.5 g/dL | | PHLab 100 |
| RDW | 13.6 | 11.5 - 14.2 % | | PHLab 100 |
| Platelets | 204 | 150 - 400 K/uL | | PHLab 100 |
| MPV | 9.5 | 8.5 - 12.4 fL | | PHLab 100 |
| Neutrophils % | 73.1 | % | | PHLab 100 |
| Immat Gran % | 0.3 | % | | PHLab 100 |
| Lymphocytes % | 11.0 | % | | PHLab 100 |
| Monocytes % | 13.8 | % | | PHLab 100 |
| Eosinophils % | 1.5 | % | | PHLab 100 |

## Lab - Results (continued)

**Complete Blood Count with Automated Differential [134095269] (Abnormal) (continued)** Resulted: 02/10/18 1536, Result status: Final result

| | | | | |
|---|---|---|---|---|
| Basophils % | 0.3 | % | | PHLab 100 |
| Neutrophils # | 10.5 | 1.5 - 8.0 K/uL | H | PHLab 100 |
| Immat Gran # | 0.0 | 0.0 - 0.1 K/uL | | PHLab 100 |
| Lymphocytes # | 1.6 | 1.0 - 3.5 K/uL | | PHLab 100 |
| Monocytes # | 2.0 | 0.2 - 1.0 K/uL | H | PHLab 100 |
| Eosinophils # | 0.2 | 0.0 - 0.5 K/uL | | PHLab 100 |
| Basophils # | 0.0 | 0.0 - 0.2 K/uL | | PHLab 100 |
| nRBC | -- | <=0 % | | |

## Lab Only - Results

**Manual Differential [134123045] (Abnormal)** Resulted: 02/11/18 0704, Result status: Final result

Ordering provider: Saroj Shrestha, MD 02/11/18 0701 Order status: Completed
Resulting lab: PEACEHEALTH LABORATORIES

Components

| | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Neutrophils % | 85 | % | | PHLab 100 |
| Lymphocytes % | 5 | % | | PHLab 100 |
| Monocytes % | 10 | % | | PHLab 100 |
| Neutrophils # | 12.9 | 1.5 - 8.0 K/uL | H | PHLab 100 |
| Lymphocytes # | 0.8 | 1.0 - 3.5 K/uL | L | PHLab 100 |
| Monocytes # | 1.5 | 0.2 - 1.0 K/uL | H | PHLab 100 |
| RBC Morphology | Normal | | | PHLab 100 |
| WBC Morphology | Normal | | | PHLab 100 |
| Platelet Morphology | Normal | | | PHLab 100 |

## Vascular Ultrasound - Results

**Venous duplex LE bilateral [134123026]** Resulted: 02/11/18 1345, Result status: Final result

Ordering provider: Saroj Shrestha, MD 02/10/18 2153 Order status: Completed
Resulted by: Charles T McGlade, MD Performed: 02/11/18 1100 - 02/11/18 1225
Resulting lab: XCELERA ENTERPRISE
Narrative:

Lower Extremity Venous Duplex

3311 RiverBend Drive
Springfield, OR
97477
(541) 222-7218

Name: CUMMINS, MICHAEL MStudy Date: 02/11/2018 11:48 AM
MRN: 01614423 Pt Location: RBMC ZONE6^CDUR^CDUR-40^RBMC
DOB: Ordering MD: SHRESTHA, SAROJ
Age: 47 yrs Referring MD: SHRESTHA, SAROJ
Gender: Male Performed By: Lori Carter, BS, RVT Study ID: 503336

## Vascular Ultrasound - Results (continued)

Resulted: 02/11/18 1345, Result status: Final result

**Venous duplex LE bilateral [134123026] (continued)**

Reason For Study: SHORTNESS OF BREATH, LLE swelling

Conclusions

o Deep venous thrombosis in the left lower extremity (see discussion).
o Right lower extremity negative for deep or superficial venous thrombosis.

Comments

Preliminary results were discussed with Kathleen Sullivan, MD upon completion of the study.

| Right Lower Extremity | Left Lower Extremity |
|---|---|
| All deep and superficial veins of the right lower extremity are compressible and demonstrate spontaneous and phasic flow and augmentation with distal compression. | The popliteal vein, a proximal calf gastrocnemius vein and one of the two proximal calf peroneal veins are dilated, non-compressible with likely acute thrombus extending from the proximal calf to above knee popliteal vein. All other deep and superficial veins of the left lower extremity are compressible and demonstrate spontaneous and phasic flow and augmentation with distal compression. |

Study Comments

Duplex scan of the bilateral lower extremity veins using B-mode gray scale imaging and Doppler spectral analysis and color flow.

Interpreted by:Charles McGlade, MD on 02/11/2018 01:45 PM

**Testing Performed By**

| Lab - Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| **87 - Unknown** | MUSE | Unknown | Unknown | 06/26/14 1511 - Present |
| **100 - PHLab 100** | PEACEHEALTH LABORATORIES | Unknown | 123 International Way Springfield OR 97477 | 08/29/16 1814 - Present |
| **147 - Unknown** | XCELERA ENTERPRISE | Unknown | Unknown | 03/10/15 1719 - Present |
| **198 - PHLab 198** | PEACEHEALTH LABORATORIES | Unknown | 3333 River Bend Dr. SPRINGFIELD OR 97477 | 08/29/16 1814 - Present |
| **199 - RAPC** | RAPC | Unknown | Unknown | 07/05/16 0906 - Present |
| **123000501 - QUEST-STL** | QUEST-SEATTLE | Unknown | Unknown | 04/06/17 1036 - Present |

**All Meds and Administrations**

ondansetron PF (ZOFRAN) 4 mg/2 mL injection 4 mg [134095249] Status: Completed (Past End Date/Time)

All Meds and Administrations (continued)

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 1407 Starts/Ends: 02/10/18 1407 - 02/10/18 2015
Dose (Remaining/Total): 4 mg (0/1) Frequency: Once As Needed
Route: IV Rate/Duration: - / -

| Line | Med Link Info |
|---|---|
| Peripheral IV 02/10/18 Left Antecubital | 02/10/18 2015 by Amy L Wheeler, RN |

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/10/18 2015 | Given | 4 mg | IV | Given by: Amy L Wheeler, RN |

ondansetron (ZOFRAN-ODT) disintegrating tablet 4 mg [134095250] Status: Completed (Past End Date/Time)

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 1407 Starts/Ends: 02/10/18 1407 - 02/10/18 2015
Dose (Remaining/Total): 4 mg (0/1) Frequency: Once As Needed
Route: Oral Rate/Duration: - / -

| Action Time | Action | Dose / Rate / Duration | Route / Site / Linked Line | Other Information |
|---|---|---|---|---|
| 02/10/18 2015 | See Alternative | | | Given by: Amy L Wheeler, RN |

sodium chloride 0.9 % bolus 1,000 mL [134095282] Status: Completed (Past End Date/Time)

Ordering Provider: Jesse E Ennis, PA
Ordered On: 02/10/18 1641 Starts/Ends: 02/10/18 1645 - 02/10/18 1726
Dose (Remaining/Total): 1,000 mL (0/1) Frequency: Once
Route: IV Rate/Duration: 2,000 mL/hr / 0.5 Hours

| Question | Answer | Comment |
|---|---|---|
| Hold maintenance infusion while bolus is infusing?: | Yes | |

| Action Time | Action | Dose / Rate / Duration | Route | Other Information |
|---|---|---|---|---|
| 02/10/18 1726 | Stopped | 0 mL<br>0 mL/hr<br>- | IV | Given by: Amy L Wheeler, RN |
| 02/10/18 1656 | New Bag | 1,000 mL<br>2,000 mL/hr<br>0.5 Hours | IV | Given by: Amy L Wheeler, RN |

LORazepam (ATIVAN) injection 1 mg [134095285] Status: Completed (Past End Date/Time)

Ordering Provider: Jesse E Ennis, PA
Ordered On: 02/10/18 1655 Starts/Ends: 02/10/18 1700 - 02/10/18 1705
Dose (Remaining/Total): 1 mg (0/1) Frequency: Once
Route: IV Rate/Duration: - / -
Admin Instructions: IM: Administer undiluted.
IV: Dilute 1:1 with NS. Rate not to exceed 2 mg per

All Meds and Administrations (continued)

minute.

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/10/18 1705 | Given | 1 mg | IV | Given by: Amy L Wheeler, RN |

HYDROmorphone (DILAUDID) injection 0.5 mg [134108942] — Status: Completed (Past End Date/Time)

Ordering Provider: Jesse E Ennis, PA
Ordered On: 02/10/18 1734
Dose (Remaining/Total): 0.5 mg (0/3)
Route: IV
Admin Instructions: Not to exceed 1.5 mg total.
Starts/Ends: 02/10/18 1734 - 02/11/18 0426
Frequency: Every 20 Minutes PRN
Rate/Duration: - / -

Line
Peripheral IV 02/10/18 Left Antecubital

Med Link Info
02/10/18 1817 by Amy L Wheeler, RN

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/11/18 0426 | Given | 0.5 mg | IV | Given by: John M Newcum, RN |
| 02/10/18 1919 | Given | 0.5 mg | IV | Given by: Angela M Jones, RN |
| 02/10/18 1817 | Given | 0.5 mg | IV | Given by: Amy L Wheeler, RN |

iopamidol (ISOVUE-370) 76 % injection 75 mL [134108943] — Status: Completed (Past End Date/Time)

Ordering Provider: Jesse E Ennis, PA
Ordered On: 02/10/18 1739
Dose (Remaining/Total): 75 mL (0/1)
Route: IV
Starts/Ends: 02/10/18 1739 - 02/10/18 1739
Frequency: Once in imaging
Rate/Duration: - / -

Line
Peripheral IV 02/10/18 Left Antecubital

Med Link Info
02/10/18 1739 by Jenny R Holmes, RT

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/10/18 1739 | Given | 55 mL | IV | Given by: Jenny R Holmes, RT |

heparin (porcine) 5,000 unit/mL injection 7,000 Units [134108949] — Status: Completed (Past End Date/Time)

Ordering Provider: Jesse E Ennis, PA
Ordered On: 02/10/18 1749
Dose (Remaining/Total): 50 Units/kg (0/1)
Route: IV
Admin Instructions: DVT/PE (High Dose) Initial heparin loading dose.
HIGH ALERT MEDICATION. INDEPENDENT DUAL VERIFICATION REQUIRED WHEN GIVEN BY IV ROUTE.
Starts/Ends: 02/10/18 1750 - 02/10/18 1800
Frequency: Once
Rate/Duration: - / -

Line
Peripheral IV 02/10/18 Left Antecubital

Med Link Info
02/10/18 1800 by Amy L Wheeler, RN

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/10/18 1800 | Given | 7,000 Units | IV | Given by: Amy L |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

All Meds and Administrations (continued)

Wheeler, RN
Comments: Brandon

heparin (porcine) 25000 unit/500 mL 0.45% NaCl infusion (premix) [134108950]
Status: Discontinued (Past End Date/Time)

Ordering Provider: Jesse E Ennis, PA
Ordered On: 02/10/18 1749
Dose (Remaining/Total): 15 Units/kg/hr (-/-)
Route: IV
Admin Instructions: DVT/PE (High Dose) Heparin Weight-Based Infusion. Pharmacist to titrate to target aPTT and antifactor Xa levels per protocol.
HIGH ALERT MEDICATION. INDEPENDENT DUAL VERIFICATION REQUIRED.

Starts/Ends: 02/10/18 1750 - 02/10/18 2205
Frequency: Continuous
Rate/Duration: 40.8 mL/hr / -

Line
Peripheral IV 02/10/18 Left Antecubital

Med Link Info
02/10/18 1806 by Amy L Wheeler, RN

| Action Time | Action | Dose / Rate | Route | Other Information |
|---|---|---|---|---|
| 02/10/18 2253 | Stopped | 0 Units/kg/hr<br>0 mL/hr | IV | Given by: Caitlin A Starr, RN |
| 02/10/18 1806 | New Bag | 15 Units/kg/hr<br>40.8 mL/hr | IV | Given by: Amy L Wheeler, RN |

ALPRAZolam (XANAX) tablet 1 mg [134108962]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2153
Dose (Remaining/Total): 1 mg (-/-)
Route: Oral

Starts/Ends: 02/10/18 2152 - 02/14/18 1734
Frequency: 3 Times Daily PRN
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/14/18 0821 | Given | 1 mg | Oral | Given by: Leadi Aminou, RN |
| 02/13/18 2058 | Given | 1 mg | Oral | Given by: Craig E Robb, RN |
| 02/13/18 0811 | Given | 1 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/13/18 0105 | Given | 1 mg | Oral | Given by: Craig E Robb, RN |
| 02/12/18 1644 | Given | 1 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/12/18 0820 | Given | 1 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/11/18 2029 | Given | 1 mg | Oral | Given by: John S Pederzolli, RN |
| 02/11/18 1309 | Given | 1 mg | Oral | Given by: Shannon R Smith, RN |
| 02/11/18 0149 | Given | 1 mg | Oral | Given by: Caitlin A Starr, RN |

**Peacehealth** 1115 SE 164TH AVE VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

**All Meds and Administrations (continued)**

docusate sodium (COLACE) capsule 100 mg [134108963] — Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2153 — Starts/Ends: 02/10/18 2330 - 02/14/18 1734
Dose (Remaining/Total): 100 mg (-/-) — Frequency: 2 Times Daily
Route: Oral — Rate/Duration: - / -

| Action Time | Action / Reason | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/14/18 0822 | Not Given Patient/family refused | 100 mg | Oral | Given by: Leadi Aminou, RN |
| 02/14/18 0018 | Not Given Patient/family refused | 100 mg | Oral | Given by: Craig E Robb, RN |
| 02/13/18 0800 | Given | 100 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/12/18 2028 | Not Given Patient/family refused | 100 mg | Oral | Given by: Craig E Robb, RN |
| 02/12/18 0813 | Given | 100 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/11/18 2012 | Given | 100 mg | Oral | Given by: John S Pederzolli, RN |
| 02/11/18 0810 | Not Given Patient/family refused | 100 mg | Oral | Given by: Shannon R Smith, RN |
| 02/10/18 2255 | Not Given Patient/family refused | 100 mg | Oral | Given by: Caitlin A Starr, RN |

hydroCHLOROthiazide (HYDRODIURIL) tablet 25 mg [134108964] — Status: Discontinued (Past End Date/Time)

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2153 — Starts/Ends: 02/11/18 0900 - 02/11/18 1514
Dose (Remaining/Total): 25 mg (-/-) — Frequency: Daily Every Morning
Route: Oral — Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/11/18 0813 | Given | 25 mg | Oral | Given by: Shannon R Smith, RN |

lisinopril (PRINIVIL,ZESTRIL) tablet 40 mg [134108965] — Status: Discontinued (Past End Date/Time)

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2153 — Starts/Ends: 02/11/18 0900 - 02/11/18 1514
Dose (Remaining/Total): 40 mg (-/-) — Frequency: Daily Every Morning

Peacehealth | 1115 SE 164TH AVE VANCOUVER WA 98683 | CUMMINS,MICHAEL M MRN: 01614423 DOB: Sex: M Acct #: 1201122593

All Meds and Administrations (continued)

Route: Oral | Rate/Duration: - / -
Admin Instructions: Hold dose for SBP less than 100 mmHg.

| Action Time | Action / Reason | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/11/18 0809 | Not Given Order parameters not met | 40 mg | Oral | Given by: Shannon R Smith, RN |

propranolol (INDERAL) tablet 40 mg [134108966] — Status: Discontinued (Past End Date/Time)

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2153 | Starts/Ends: 02/10/18 2330 - 02/11/18 1514
Dose (Remaining/Total): 40 mg (-/-) | Frequency: 2 Times Daily
Route: Oral | Rate/Duration: - / -
Admin Instructions: Hold dose for SBP less than 100 mmHg or Pulse less than 60 bpm.

| Action Time | Action / Reason | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/11/18 0809 | Not Given Order parameters not met | 40 mg | Oral | Given by: Shannon R Smith, RN |
| 02/10/18 2343 | Given | 40 mg | Oral | Given by: Caitlin A Starr, RN |

apixaban (ELIQUIS) tablet 10 mg [134108967] — Status: Discontinued (Past End Date/Time)

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2153 | Starts/Ends: 02/10/18 2330 - 02/11/18 1004
Dose (Remaining/Total): 10 mg (-/-) | Frequency: 2 Times Daily
Route: Oral | Rate/Duration: - / -

| Question | Answer | Comment |
|---|---|---|
| Reason for Factor XA Inhibitor use: | PE, DVT | |

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/11/18 0813 | Given | 10 mg | Oral | Given by: Shannon R Smith, RN |
| 02/10/18 2305 | Given | 10 mg | Oral | Given by: Caitlin A Starr, RN |

sodium chloride (NS) 0.9 % flush 3-10 mL [134108981] — Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146 | Starts/Ends: 02/10/18 2146 - 02/14/18 1734
Dose (Remaining/Total): 3-10 mL (-/-) | Frequency: As Needed
Route: IV | Rate/Duration: - / -

All Meds and Administrations (continued)

(No admins scheduled or recorded for this medication)

naloxone (NARCAN) injection 0.1 mg [134108983] — Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146
Starts/Ends: 02/10/18 2146 - 02/14/18 1734
Dose (Remaining/Total): 0.1 mg (-/-)
Frequency: As Needed
Route: IV
Rate/Duration: - / -
Admin Instructions: PRN if receiving narcotic analgesics and respiratory rate is LESS than 8 breaths/min or patient is difficult to arouse. May repeat every 1 minute up to a maximum of 0.8 mg. Discontinue any narcotic administration and notify provider.

(No admins scheduled or recorded for this medication)

NS continuous infusion [134111142] — Status: Discontinued (Past End Date/Time)

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/10/18 2146
Starts/Ends: 02/10/18 2330 - 02/12/18 1543
Dose (Remaining/Total): - (-/-)
Frequency: Continuous
Route: IV
Rate/Duration: 100 mL/hr / -

Line
Peripheral IV 02/10/18 Left Antecubital

Med Link Info
02/11/18 1504 by Cortney Lesher, RN

| Action Time | Action | Rate | Route | Other Information |
|---|---|---|---|---|
| 02/11/18 1556 | Rate/Dose Change | 100 mL/hr | IV | Given by: Shannon R Smith, RN |
| 02/11/18 1504 | New Bag | 125 mL/hr | IV | Given by: Cortney Lesher, RN |
| 02/10/18 2340 | New Bag | 125 mL/hr | IV | Given by: Caitlin A Starr, RN |

acetaminophen (TYLENOL) tablet 650 mg [134111143] — Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146
Starts/Ends: 02/10/18 2146 - 02/14/18 1734
Dose (Remaining/Total): 650 mg (-/-)
Frequency: Every 4 Hours PRN
Route: Oral
Rate/Duration: - / -
Admin Instructions: If this pain medication is ineffective in controlling pain after 1 hour, or patient does not tolerate the medication, may proceed to SECOND CHOICE pain medication option.
May give concurrently with any non-acetaminophen containing pain medication. Do not give if patient on scheduled acetaminophen.
Not to exceed 4000 mg for adult patients and 75 mg/kg/day for pediatric patients total acetaminophen dose from all medications in 24 hours unless otherwise directed.

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

All Meds and Administrations (continued)

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/14/18 0821 | Given | 650 mg | Oral | Given by: Leadi Aminou, RN |
| 02/13/18 2037 | Given | 650 mg | Oral | Given by: Craig E Robb, RN |
| 02/12/18 0820 | Given | 650 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/11/18 1826 | Given | 650 mg | Oral | Given by: Shannon R Smith, RN |
| 02/11/18 0808 | Given | 650 mg | Oral | Given by: Shannon R Smith, RN |

melatonin tablet 3 mg [134111144]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146
Dose (Remaining/Total): 3 mg (-/-)
Route: Oral

Starts/Ends: 02/10/18 2146 - 02/14/18 1734
Frequency: Nightly PRN
Rate/Duration: - / -

(No admins scheduled or recorded for this medication)

calcium carbonate (TUMS) chewable tablet 1,000 mg [134111145]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146
Dose (Remaining/Total): 1,000 mg (-/-)
Route: Oral

Starts/Ends: 02/10/18 2146 - 02/14/18 1734
Frequency: 2 Times Daily PRN
Rate/Duration: - / -

(No admins scheduled or recorded for this medication)

ondansetron (ZOFRAN-ODT) disintegrating tablet 4 mg [134111147]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146
Dose (Remaining/Total): 4 mg (-/-)
Route: Oral
Admin Instructions: May repeat 4mg dose x1 in 30 minutes if first dose ineffective, maximum 8 mg in any 8 hour period - per Nausea & Vomiting Protocol.

Starts/Ends: 02/10/18 2146 - 02/14/18 1734
Frequency: Every 8 Hours PRN
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/12/18 2338 | Given | 4 mg | Oral | Given by: Craig E Robb, RN |

ondansetron PF (ZOFRAN) 4 mg/2 mL injection 4 mg [134111148]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146
Dose (Remaining/Total): 4 mg (-/-)

Starts/Ends: 02/10/18 2146 - 02/14/18 1734
Frequency: Every 8 Hours PRN

**All Meds and Administrations (continued)**

Route: IV
Rate/Duration: - / -
Admin Instructions: May repeat 4mg dose x1 in 30 minutes if first dose ineffective, maximum 8 mg in any 8 hour period - per Nausea & Vomiting Protocol.

Line
Peripheral IV 02/10/18 Left Antecubital

Med Link Info
02/12/18 0217 by John S Pederzolli, RN

| Action Time | Action | Dose | Route | Other Information |
| --- | --- | --- | --- | --- |
| 02/12/18 0217 | Given | 4 mg | IV | Given by: John S Pederzolli, RN |

prochlorperazine (COMPAZINE) tablet 5 mg [134111149]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146
Starts/Ends: 02/10/18 2146 - 02/14/18 1734
Dose (Remaining/Total): 5 mg (-/-)
Frequency: Every 6 Hours PRN
Route: Oral
Rate/Duration: - / -
Admin Instructions: May repeat 5mg dose x1 in 30 minutes if first dose ineffective, maximum 10 mg in any 6 hour period - per Nausea & Vomiting Protocol.

(No admins scheduled or recorded for this medication)

prochlorperazine (COMPAZINE) injection 5 mg [134111150]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146
Starts/Ends: 02/10/18 2146 - 02/14/18 1734
Dose (Remaining/Total): 5 mg (-/-)
Frequency: Every 6 Hours PRN
Route: IV
Rate/Duration: - / -
Admin Instructions: May repeat 5mg dose x1 in 30 minutes if first dose ineffective, maximum 10 mg in any 6 hour period - per Nausea & Vomiting Protocol.

(No admins scheduled or recorded for this medication)

senna-docusate (PERICOLACE) 8.6-50 mg per tablet 1 tablet [134111152]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146
Starts/Ends: 02/10/18 2330 - 02/14/18 1734
Dose (Remaining/Total): 1 tablet (-/-)
Frequency: 2 Times Daily
Route: Oral
Rate/Duration: - / -
Admin Instructions: As stool softener. Discontinue if diarrhea occurs. - per Bowel Care Protocol.

| Action Time | Action / Reason | Dose | Route | Other Information |
| --- | --- | --- | --- | --- |
| 02/14/18 0823 | Not Given Patient/family refused | 1 tablet | Oral | Given by: Leadi Aminou, RN |

All Meds and Administrations (continued)

| | | | | |
|---|---|---|---|---|
| 02/14/18 0019 | Not Given Patient/family refused | 1 tablet | Oral | Given by: Craig E Robb, RN |
| 02/13/18 0800 | Given | 1 tablet | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/12/18 2029 | Not Given Patient/family refused | 1 tablet | Oral | Given by: Craig E Robb, RN |
| 02/12/18 0813 | Given | 1 tablet | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/11/18 2012 | Given | 1 tablet | Oral | Given by: John S Pederzolli, RN |
| 02/11/18 0809 | Not Given Patient/family refused | 1 tablet | Oral | Given by: Shannon R Smith, RN |
| 02/10/18 2255 | Not Given Patient/family refused | 1 tablet | Oral | Given by: Caitlin A Starr, RN |

polyethylene glycol (MIRALAX) oral powder 17 g [134111153] — Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146
Starts/Ends: 02/10/18 2146 - 02/14/18 1734
Dose (Remaining/Total): 17 g (-/-)
Frequency: Daily As Needed
Route: Oral
Rate/Duration: - / -
Admin Instructions: Use if no BM in last 48 hours; continue until BM. Administer in 8 oz of water. - per Bowel Care Protocol.
Must Be Diluted.

(No admins scheduled or recorded for this medication)

bisacodyl (DULCOLAX) suppository 10 mg [134111154] — Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2146
Starts/Ends: 02/10/18 2146 - 02/14/18 1734
Dose (Remaining/Total): 10 mg (1/1)
Frequency: Once As Needed
Route: Rectal
Rate/Duration: - / -
Admin Instructions: Use once if no BM in last 72 hours. - per Bowel Care Protocol.

(No admins scheduled or recorded for this medication)

HYDROmorphone (DILAUDID) injection 0.5 mg [134111162] — Status: Discontinued (Past End Date/Time)

Ordering Provider: Saroj Shrestha, MD
Ordered On: 02/10/18 2153
Starts/Ends: 02/10/18 2152 - 02/11/18 0435
Dose (Remaining/Total): 0.5 mg (-/-)
Frequency: Every 2 Hours PRN

All Meds and Administrations (continued)

Route: IV
Rate/Duration: - / -
Admin Instructions: Max initial dose for opiate naïve patient is 1 mg in an hour.

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/11/18 0215 | Given | 0.5 mg | IV | Given by: Caitlin A Starr, RN |
| 02/10/18 2306 | Given | 0.5 mg | IV | Given by: Caitlin A Starr, RN |

HYDROmorphone (DILAUDID) injection 1 mg [134111163] Status: Discontinued (Past End Date/Time)

Ordering Provider: Jesse E Ennis, PA
Ordered On: 02/10/18 1927
Starts/Ends: 02/10/18 1927 - 02/13/18 1435
Dose (Remaining/Total): 1 mg (1/3)
Frequency: Every 20 Minutes PRN
Route: IV
Rate/Duration: - / -
Admin Instructions: Max initial dose for opiate naïve patient is 1 mg in an hour.

Line
Peripheral IV 02/10/18 Left Antecubital

Med Link Info
02/10/18 1936 by Amy L Wheeler, RN

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/10/18 2012 | Given | 1 mg | IV | Given by: Amy L Wheeler, RN |
| 02/10/18 1936 | Given | 1 mg | IV | Given by: Amy L Wheeler, RN |

nicotine (NICODERM CQ) 21 mg/24 hr 21 mg [134123032] Status: Discontinued (Past End Date/Time)

Ordering Provider: Samson W Barasa, MD
Ordered On: 02/11/18 0351
Starts/Ends: 02/11/18 0530 - 02/12/18 1548
Dose (Remaining/Total): 21 mg (-/-)
Frequency: Daily
Route: Transdermal
Rate/Duration: - / 24 Hours

| Action Time | Action | Dose / Duration | Route / Site | Other Information |
|---|---|---|---|---|
| 02/12/18 1548 | Patch Removed | 21 mg 24 Hours | Transdermal - | Given by: Jeremiah L Rosenkrance, RN Comments: Time automatically adjusted from order being discontinued |
| 02/12/18 0812 | Patch Applied | 21 mg 24 Hours | Transdermal Left Arm | Given by: Jeremiah L Rosenkrance, RN |
| 02/12/18 0342 | Patch Removed | 21 mg 24 Hours | Transdermal - | Given by: John S Pederzolli, RN |
| 02/11/18 0439 | Patch Applied | 21 mg 24 Hours | Transdermal Left Arm | Given by: John M Newcum, RN |

HYDROmorphone (DILAUDID) injection 0.5-1 mg [134123040] Status: Discontinued (Past End Date/Time)

All Meds and Administrations (continued)

Ordering Provider: Samson W Barasa, MD
Ordered On: 02/11/18 0435
Dose (Remaining/Total): 0.5-1 mg (-/-)
Route: IV
Admin Instructions: Max initial dose for opiate naïve patient is 1 mg in an hour.

Starts/Ends: 02/11/18 0434 - 02/13/18 1435
Frequency: Every 2 Hours PRN
Rate/Duration: - / -

| Line | Med Link Info |
|---|---|
| Peripheral IV 02/10/18 Left Antecubital | 02/11/18 1025 by Shannon R Smith, RN |

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/13/18 0811 | Given | 0.5 mg | IV | Given by: Jeremiah L Rosenkrance, RN |
| 02/12/18 1349 | Given | 0.5 mg | IV | Given by: Jeremiah L Rosenkrance, RN |
| 02/12/18 0541 | Given | 0.5 mg | IV | Given by: John S Pederzolli, RN |
| 02/12/18 0212 | Given | 1 mg | IV | Given by: John S Pederzolli, RN |
| 02/11/18 2154 | Given | 0.5 mg | IV | Given by: John S Pederzolli, RN |
| 02/11/18 1502 | Given | 0.5 mg | IV | Given by: Cortney Lesher, RN |
| 02/11/18 1309 | Given | 0.5 mg | IV | Given by: Shannon R Smith, RN |
| 02/11/18 1025 | Given | 0.5 mg | IV | Given by: Shannon R Smith, RN |

warfarin (COUMADIN) tablet 10 mg [134123057] Status: Completed (Past End Date/Time)

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/11/18 1154
Dose (Remaining/Total): 10 mg (0/1)
Route: Oral

Starts/Ends: 02/11/18 2000 - 02/11/18 2012
Frequency: Once
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/11/18 2012 | Given | 10 mg | Oral | Given by: John S Pederzolli, RN |

enoxaparin (LOVENOX) injection 140 mg [134123058] Status: Discontinued (Past End Date/Time)

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/11/18 1155
Dose (Remaining/Total): 1 mg/kg (-/-)
Route: Subcutaneous
Admin Instructions: Do Not Give to Patient with Epidural Catheter.

Starts/Ends: 02/11/18 2000 - 02/14/18 1156
Frequency: Every 12 Hours
Rate/Duration: - / -

| Action Time | Action | Dose | Route / Site | Other Information |
|---|---|---|---|---|
| 02/14/18 0805 | Given | 140 mg | Subcutaneous Abdominal Tissue | Given by: Leadi Aminou, RN<br>Comments: checked with Jeremy/RN |

All Meds and Administrations (continued)

| | | | | |
|---|---|---|---|---|
| 02/13/18 2037 | Given | 140 mg | Subcutaneous<br>- | Given by: Craig E Robb, RN |
| 02/13/18 0801 | Given | 140 mg | Subcutaneous<br>- | Given by: Jeremiah L Rosenkrance, RN |
| 02/12/18 2028 | Given | 140 mg | Subcutaneous<br>- | Given by: Craig E Robb, RN |
| 02/12/18 0810 | Given | 140 mg | Subcutaneous<br>Abdominal Tissue | Given by: Jeremiah L Rosenkrance, RN |
| 02/11/18 2012 | Given | 140 mg | Subcutaneous<br>- | Given by: John S Pederzolli, RN |

ibuprofen (ADVIL,MOTRIN) tablet 400 mg [134123060] — Status: Discontinued (Past End Date/Time)

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/11/18 1513
Dose (Remaining/Total): 400 mg (-/-)
Route: Oral
Starts/Ends: 02/11/18 1512 - 02/13/18 1435
Frequency: Every 6 Hours PRN
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/13/18 1232 | Given | 400 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/13/18 0538 | Given | 400 mg | Oral | Given by: Craig E Robb, RN |
| 02/12/18 2338 | Given | 400 mg | Oral | Given by: Craig E Robb, RN |
| 02/12/18 1732 | Given | 400 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/12/18 1155 | Given | 400 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |

propranolol (INDERAL) tablet 20 mg [134123063] — Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/11/18 1514
Dose (Remaining/Total): 20 mg (-/-)
Route: Oral
Admin Instructions: Hold dose for SBP less than 100 mmHg or Pulse less than 60 bpm.
Starts/Ends: 02/11/18 2100 - 02/14/18 1734
Frequency: 2 Times Daily
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/14/18 0822 | Given | 20 mg | Oral | Given by: Leadi Aminou, RN |
| 02/13/18 2037 | Given | 20 mg | Oral | Given by: Craig E Robb, RN |
| 02/13/18 0800 | Given | 20 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/12/18 2028 | Given | 20 mg | Oral | Given by: Craig E Robb, |

**Peacehealth** 1115 SE 164TH AVE VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

All Meds and Administrations (continued)

| | | | | |
|---|---|---|---|---|
| | | | | RN |
| 02/12/18 0814 | Given | 20 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |
| 02/11/18 2012 | Given | 20 mg | Oral | Given by: John S Pederzolli, RN |

albuterol sulfate 2.5 mg/0.5 mL nebulizer solution 2.5 mg [134195186] Status: Discontinued (Past End Date/Time)

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/11/18 2214 Starts/Ends: 02/11/18 2214 - 02/14/18 0113
Dose (Remaining/Total): 2.5 mg (-/-) Frequency: Every 4 Hours PRN
Route: Nebulization Rate/Duration: - / -

(No admins scheduled or recorded for this medication)

warfarin (COUMADIN) tablet 10 mg [134195195] Status: Completed (Past End Date/Time)

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/12/18 0733 Starts/Ends: 02/12/18 1700 - 02/12/18 1643
Dose (Remaining/Total): 10 mg (0/1) Frequency: Once at 1700
Route: Oral Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/12/18 1643 | Given | 10 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |

nicotine (NICODERM CQ) 14 mg/24 hr 14 mg [134195210] Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/12/18 1548 Starts/Ends: 02/13/18 0900 - 02/14/18 1734
Dose (Remaining/Total): 14 mg (-/-) Frequency: Daily
Route: Transdermal Rate/Duration: - / 24 Hours

| Action Time | Action | Dose / Duration | Route / Site | Other Information |
|---|---|---|---|---|
| 02/15/18 0803 | Patch Removed | 14 mg 24 Hours | Transdermal - | Given by: Leadi Aminou, RN |
| 02/14/18 0820 | Patch Removed | 14 mg 24 Hours | Transdermal - | Given by: Leadi Aminou, RN |
| 02/14/18 0803 | Patch Applied | 14 mg 24 Hours | Transdermal Left Arm | Given by: Leadi Aminou, RN |
| 02/13/18 0802 | Patch Applied | 14 mg 24 Hours | Transdermal Right Arm | Given by: Jeremiah L Rosenkrance, RN |

warfarin (COUMADIN) tablet 8 mg [134195221] Status: Completed (Past End Date/Time)

Ordering Provider: Kathleen C Sullivan, MD
Ordered On: 02/13/18 1033 Starts/Ends: 02/13/18 1700 - 02/13/18 1601
Dose (Remaining/Total): 8 mg (0/1) Frequency: Once at 1700

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

All Meds and Administrations (continued)

Route: Oral
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/13/18 1601 | Given | 8 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |

potassium chloride (KLOR-CON) CR tablet 40 mEq [134195223] — Status: Completed (Past End Date/Time)

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/13/18 1410
Dose (Remaining/Total): 40 mEq (0/1)
Route: Oral
Starts/Ends: 02/13/18 1545 - 02/13/18 1559
Frequency: Once
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/13/18 1559 | Given | 40 mEq | Oral | Given by: Jeremiah L Rosenkrance, RN |

ketorolac (TORADOL) injection 15 mg [134195224] — Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/13/18 1435
Dose (Remaining/Total): 15 mg (1/1)
Route: IV
Starts/Ends: 02/13/18 1615 - 02/14/18 1734
Frequency: Once
Rate/Duration: - / -

Line
Peripheral IV 02/10/18 Left Antecubital

Med Link Info
02/13/18 1603 by Jeremiah L Rosenkrance, RN

| Action Time | Action / Reason | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/13/18 1603 | Not Given Other | 15 mg | IV | Given by: Jeremiah L Rosenkrance, RN Comments: med given as scheduled dose - not "one time dose" |

ketorolac (TORADOL) injection 15 mg [134195225] — Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/13/18 1435
Dose (Remaining/Total): 15 mg (-/-)
Route: IV
Starts/Ends: 02/13/18 1435 - 02/14/18 1734
Frequency: Every 8 Hours PRN
Rate/Duration: - / -

Line
Peripheral IV 02/10/18 Left Antecubital

Med Link Info
02/13/18 1603 by Jeremiah L Rosenkrance, RN

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/14/18 0801 | Given | 15 mg | IV | Given by: Leadi Aminou, RN |
| 02/13/18 1603 | Given | 15 mg | IV | Given by: Jeremiah L Rosenkrance, RN |

All Meds and Administrations (continued)

Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

pantoprazole (PROTONIX) EC tablet 40 mg [134195228]

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/13/18 1440
Dose (Remaining/Total): 40 mg (-/-)
Route: Oral
Admin Instructions: Do Not Split, Crush, or Chew.
Starts/Ends: 02/13/18 1630 - 02/14/18 1734
Frequency: Daily Before Breakfast
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/14/18 0822 | Given | 40 mg | Oral | Given by: Leadi Aminou, RN |
| 02/13/18 1600 | Given | 40 mg | Oral | Given by: Jeremiah L Rosenkrance, RN |

Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

nicotine (NICOTROL) 10 mg inhaler 1 puff [134195230]

Ordering Provider: Basanta Pathak, MD
Ordered On: 02/13/18 2058
Dose (Remaining/Total): 1 puff (-/-)
Route: Inhalation
Starts/Ends: 02/13/18 2058 - 02/14/18 1734
Frequency: Every 2 Hours PRN
Rate/Duration: - / -

| Action Time | Action | Dose | Route | Other Information |
|---|---|---|---|---|
| 02/14/18 0020 | Given | 1 puff | Inhalation | Given by: Craig E Robb, RN |

Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

warfarin (COUMADIN) tablet 8 mg [134545148]

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/14/18 0842
Dose (Remaining/Total): 8 mg (1/1)
Route: Oral
Starts/Ends: 02/14/18 1700 - 02/14/18 1734
Frequency: Once at 1700
Rate/Duration: - / -

(No admins scheduled or recorded for this medication)

enoxaparin (LOVENOX) injection 70 mg [134545151] Status: Completed (Past End Date/Time)

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/14/18 1155
Dose (Remaining/Total): 70 mg (0/1)
Route: Subcutaneous
Admin Instructions: Received 140mg this am, therefore giving 70mg now for a total dose today of 210mg = 1.5 mg/kg
Do Not Give to Patient with Epidural Catheter.
Starts/Ends: 02/14/18 1330 - 02/14/18 1436
Frequency: Once
Rate/Duration: - / -

| Action Time | Action | Dose | Route / Site | Other Information |
|---|---|---|---|---|
| 02/14/18 1436 | Given | 70 mg | Subcutaneous Abdominal Tissue | Given by: Leadi Aminou, RN Comments: CHECKED WITH JEREMY/RN |

## All Meds and Administrations (continued)

enoxaparin (LOVENOX) injection 200 mg [134545152]
Status: Discontinued (Past End Date/Time), Reason: Patient Discharge

Ordering Provider: Mohammad H Khan, MD
Ordered On: 02/14/18 1159
Dose (Remaining/Total): 1.5 mg/kg (-/-)
Route: Subcutaneous
Admin Instructions: Do Not Give to Patient with Epidural Catheter.
Starts/Ends: 02/15/18 0900 - 02/14/18 1734
Frequency: Every 24 Hours
Rate/Duration: - / -

(No admins scheduled or recorded for this medication)

## Education

Title: Unit Orientation (Done)

Topic: Unit Orientation (Done)

**Point: Unit Orientation (Done)**

Description: Patient Information Guide; Bedside nurse call light; Equipment in room (bed controls,side rails, lights, TV, temp control, telephone, etc.); Electrical Equipment safety checks; Bathroom location and emergency call; Routines/What to expect during your
stay/ Chaplain Visitation if desired; Caregiver Rounding; Plan of Care: 5 Goals for every patient: Comfort, Safety, Medical Treatment, Patient Education and Safe Discharge/Transition of Care; Discharge Planning Anticipated timing of care and Length of Stay; Patient Rights, Responsibilities and Healthcare Directives; Interpreter Services, if applicable; Communication Boards; Visitors and times; waiting/visitor areas; Smoking policy; Food Service and times;
Review immunizations and obtain signature if indicated; Armband and two identifiers checked before all meds/procedures for patient's safety; Family Initiated Rapid Response team; Signs and symptoms to report; Handwashing

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |
| | Acceptance | E | VU | | JP 02/11/18 2228 | Done |
| | Acceptance | E | VU | | CS 02/11/18 0610 | Done |

Title: Pain-Comfort Management (Done)

Topic: Pain Scale (Done)

**Point: Pain Scale (Done)**

Description: Pain Intensity rating scale
Identify Pain score goal
Goal to maintain pain and discomfort
Reporting pain/ discomfort unrelieved by interventions, and effectiveness of interventions

Learning Progress Summary

Education (continued)

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

Title: Surgical Procedures (Done)

Topic: Pre and Post Op (Done)

**Point: Pre and Post Op (Done)**

Description: Reason for procedure
Pre-op medication education as indicated
Nothing by mouth until after surgery and then progress slowly to normal diet, avoid greasy or spicy food
What to expect in pre-op, OR and PACU
Do not drink alcohol, drive a car, or operate any heavy equipment for the rest of the day
We recommend you have someone with you for the rest of the day and rest quietly
Cough and deep breathing, early ambulation when possible
Pain scale and pain management
Things to expect during recovery (specific to procedure)
Signs and symptoms of complication (Temperature greater than 101 F, redness at the incision site, drainage that is not clear or has a foul odor, swelling, persistent or increasing pain, bleeding that cannot be controlled)

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

Title: Equipment (Done)

Topic: SCD's /AVI (Done)

**Point: SCD's / AVI (Done)**

Description: Purpose
How the equipment functions
What to report
Cleaning and Storage, as appropriate

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

Title: Tobacco Cessation (Done)

Topic: Tobacco Cessation (Done)

Education (continued)

**Point: Tobacco Cessation (Done)**
Description: Review importance of cessation, availability of nicotine replacement, smoking not permitted. Recognizing danger situations, developing coping skills, effects of smoking and second hand smoke.

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

**Point: Recognizing Danger Situations (Done)**
Description: Review events, internal states or activities that increase risk of smoking or relapse for the patient.

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

**Point: Developing Coping Skills (Done)**
Description: Review coping skills, problem solving skills to cope with danger situations.

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

**Point: Information About Quitting (Done)**
Description: Provide basic information about smoking and successfully quitting

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

**Point: Dangers of 2nd Hand Smoke (Done)**
Description: Review dangers of second hand smoke

Education (continued)

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |

Title: VTE / DVT / PE (Done)

Topic: VTE/ DVT/ PE - non Warfarin (Done)

**Point: VTE Overview (Done)**

Description: Written information included with discharge instructions.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE and Medication Compliance (Done)**

Description: Importance of taking medications as prescribed. VTE and Medication Compliance-Written information included with discharge instructions.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE Potential for Adverse Drug Reactions and Interactions (Done)**

Description: Potential for Adverse drug reactions and Interactions; including written discharge instructions.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented | Status |
|---|---|---|---|---|---|---|

Education (continued)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | by | |
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE and Follow up Monitoring (Done)**
Description: Importance of follow up appointments and follow up monitoring; including written discharge instructions.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

Topic: VTE/DVT/PE - Warfarin (Done)

**Point: VTE Compliance Issues Related to Warfarin (REQUIRED) (Done)**
Description: It is important to take warfarin as instructed
It is important to monitor warfarin with scheduled PT/INR blood draws

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE Dietary Advice Related to Warfarin (REQUIRED) (Done)**
Description: Patient should eat a consistent amount of foods with Vitamin K rather than avoid them
Avoid major changes in dietary habits or notify health professional before changing habits

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented | Status |
|---|---|---|---|---|---|---|

Education (continued)

| | | | | | by | |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE Follow-up Monitoring Related to Warfarin (REQUIRED) (Done)**
Description: Stress the importance of attending post discharge warfarin monitoring.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE Potential for Adverse Drug Reactions and Interactions Related to Warfarin (REQUIRED) (Done)**
Description: Diet and medications can affect patient's PT/INR level.
Do not take or discontinue any medication or over-the-counter medication except on the advice of the Physician or Pharmacist.
Warfarin increases the risk of bleeding.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented by | Status |
|---|---|---|---|---|---|---|
| Patient | Acceptance | E | VU | | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | | JR 02/12/18 0959 | Done |

**Point: VTE Overview (REQUIRED) (Done)**
Description: Written information included with discharge instructions.

Nursing: Remember to select the Method - "H" Handout

Learning Progress Summary

| Learner | Readiness | Method | Response | Comment | Documented | Status |
|---|---|---|---|---|---|---|

Education (continued)

| | | | | | |
|---|---|---|---|---|---|
| | | | | by | |
| Patient | Acceptance | E | VU | CR 02/13/18 1951 | Done |
| | Acceptance | E | VU | JR 02/13/18 0841 | Done |
| | Acceptance | E | VU | CR 02/12/18 1949 | Done |
| | Acceptance | E | VU | JR 02/12/18 0959 | Done |

User Key

| Initials | Effective Dates | Name | Provider Type | Discipline |
|---|---|---|---|---|
| JR | 07/14/16 - | Jeremiah L Rosenkrance, RN | Registered Nurse | Nurse |
| CS | 08/18/16 - | Caitlin A Starr, RN | Registered Nurse | Nurse |
| CR | 06/23/17 - 03/28/18 | Craig E Robb, RN | Registered Nurse | Nurse |
| JP | 11/09/17 - 04/02/18 | John S Pederzolli, RN | Registered Nurse | Nurse |

## Flowsheets

## Flowsheets (all recorded)

### Custom Formula Data - Wed February 14, 2018

| | 0810 |
|---|---|
| **OTHER** | |
| Feature 3: Altered Level of Consciousness | Absent -LA |

### Vital Signs - Wed February 14, 2018

| | 0809 |
|---|---|
| **Vital Signs** | |
| Temp | 37.8 °C (100.1 °F) -LA |
| Temp src | Temporal -LA |
| Pulse | 80 -LA |
| Heart Rate Source | Monitor -LA |
| BP | 112/66 -LA |
| Cuff Size | Large Adult -LA |
| BP Location | Left arm -LA |
| BP Method | Automatic -LA |
| Patient Position | Sitting -LA |
| Resp | 20 -LA |
| SpO2 | 95 % -LA |
| SpO2 Activity | At rest -LA |
| O2 Device | None (Room air) -LA |
| **Pain/Discomfort Assessment** | |
| Pain/Discomfort Assessment | 0-10 Scale -LA |
| 0-10 Pain Score | 5 -LA |
| Pain Type | Acute pain -LA |
| Pain Location | Headache -LA |
| Pain Frequency | Constant/continuous -LA |

### IV Assessment - Wed February 14, 2018

| | 1100 |
|---|---|
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |
| Site Assessment | Clean/Dry/Intact -LA |
| Line Status/Intervention | Flushed;Saline locked -LA |
| Infiltration Grade Assessment | 0 -LA |
| Phlebitis Grade Assessment | 0 -LA |

## Flowsheets (all recorded) (continued)

### IV Assessment - Wed February 14, 2018 (continued)

| | 1100 |
|---|---|
| Dressing Type | Transparent -LA |
| Dressing Status | Clean/Dry/Intact -LA |

### Simple Assessment - Wed February 14, 2018

| | 0810 |
|---|---|
| **Neurological** | |
| Neuro (WDL) | WDL -LA |
| Level of Consciousness | Alert -LA |
| Orientation Level | Oriented X4 -LA |
| Cognition | Appropriate judgement -LA |
| Speech | Clear -LA |
| Swallow | Able to swallow solids and liquids without difficulty -LA |
| **Glasgow Coma Scale** | |
| Eye Opening | 4 -LA |
| Best Verbal Response | 5 -LA |
| Best Motor Response | 6 -LA |
| Glasgow Coma Scale Score | 15 -LA |
| **Sedation Scales** | |
| Sedation Scale Used | None -LA |
| Richmond Agitation Sedation Scale (RASS) | 0 -LA |
| Pasero Opioid-Induced Sedation Scale (POSS) | 1 -LA |
| **Confusion Assessment Method (CAM)** | |
| Acute Onset and Fluctuating Course (1A) | No -LA |
| **HEENT** | |
| HEENT (WDL) | WDL -LA |
| **Respiratory** | |
| Respiratory Pattern | Regular -LA |
| Chest Assessment | Chest expansion symmetrical -LA |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

Simple Assessment - Wed February 14, 2018 (continued)

| | 0810 |
|---|---|
| Bilateral Breath Sounds | Clear;Diminished -LA |
| R Breath Sounds | Clear;Diminished -LA |
| L Breath Sounds | Clear;Diminished -LA |
| Respiratory (WDL) | X -LA |
| **Cardiac** | |
| Cardiac (WDL) | WDL -LA |
| **Peripheral Vascular** | |
| Peripheral Vascular (WDL) | WDL -LA |
| **Braden Scale** | |
| Sensory Perceptions | 4 -LA |
| Sensory Perception Interventions | Float heels off bed (SP 1-2) -LA |
| Moisture | 4 -LA |
| Activity | 3 -LA |
| Activity Interventions | Inspect boney prominences (A or M 1-2) -LA |
| Mobility | 4 -LA |
| Mobility Interventions | Inspect boney prominences (A or M 1-2) -LA |
| Nutrition | 3 -LA |
| Friction and Shear | 3 -LA |
| Braden Scale Score | 21 -LA |
| Pressure Injury Prevention Goal (Required) | Reduce the risk of skin breakdown -LA |
| **Musculoskeletal** | |
| Musculoskeletal (WDL) | WDL -LA |
| **Gastrointestinal** | |
| Gastrointestinal (WDL) | WDL -LA |
| **Genitourinary** | |
| Genitourinary (WDL) | WDL -LA |
| **Psychosocial** | |
| Psychosocial (WDL) | WDL -LA |

Flowsheets (all recorded) (continued)

Simple Assessment - Wed February 14, 2018 (continued)

Vitals Reassessment - Wed February 14, 2018

| | 0809 | 0426 |
|---|---|---|
| **Vitals Timer** | | |
| Restart Vitals Timer | Yes -LA | Yes -KJ |

Daily Cares/Safety - Wed February 14, 2018

| | 1000 |
|---|---|
| **Isolation Status** | |
| Isolation Status | None -LA |
| **Fall Risk Assessment (Modified Johns Hopkins)** | |
| Experienced a fall during this hospitalization | No -LA |
| History of more than one fall within 6 months before admission | No -LA |
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -LA |
| Lack of understanding of one's physical and cognitive limitations | No -LA |
| **Standard Fall Risk Interventions Implemented** | |
| Environmental Safety Check | Yes -LA |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -LA |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -LA |

CNA Vital Signs - Wed February 14, 2018

| | 0426 |
|---|---|
| **Vital Signs** | |
| Temp | 36.7 °C (98.1 °F) -KJ |
| Temp src | Temporal -KJ |

## Flowsheets (all recorded) (continued)

### CNA Vital Signs - Wed February 14, 2018 (continued)

| | 0426 |
|---|---|
| Pulse | 87 -KJ |
| Heart Rate Source | Monitor -KJ |
| BP | 117/61 -KJ |
| Cuff Size | Large Adult -KJ |
| BP Location | Left arm -KJ |
| BP Method | Automatic -KJ |
| Patient Position | Lying -KJ |
| Resp | 28 -KJ |
| SpO2 | 96 % -KJ |
| SpO2 Activity | At rest -KJ |
| O2 Device | None (Room air) -KJ |

### CNA Intake/Output - Wed February 14, 2018

| | 1300 | 0900 | 0636 |
|---|---|---|---|
| **Intake** | | | |
| P.O. | 40 mL -MF | 80 mL -MF | 450 mL -KJ |
| Percent Meals Eaten (%) | 118 % -MF | 236 % -MF | |
| **Urine Output/Assessment** | | | |
| Continent Unmeasured Urine | 1 -MF | | 2 -KJ |
| Urine Amount | | | Medium -KJ |
| Urine Color | | | Yellow/straw -KJ |
| Urine Appearance | | | Clear;Patient reports -KJ |

### CNA Daily Cares/Safety - Wed February 14, 2018

| | 1000 |
|---|---|
| **Mobility** | |
| Level of Assistance | Independent -MF |
| Assistive Device | None -MF |
| Activity | Bathroom privileges;Ambulate in room;Dangle;Up ad lib -MF |
| Ambulation Response | Tolerated -MF |
| Repositioned | Turns self -MF |
| Positioning Frequency | Able to turn self -MF |
| Head of Bed Elevated | Self regulated -MF |
| Range of | Active;All |

## Flowsheets (all recorded) (continued)

### CNA Daily Cares/Safety - Wed February 14, 2018 (continued)

| | 1000 |
|---|---|
| Motion | extremities -MF |
| **VTE Prevention** | |
| Progressive Mobility Continuum | Level 6, independent -MF |
| **Nutrition** | |
| Feeding | Able to feed self -MF |
| **Hygiene** | |
| Appearance | Equal To Stated Age -MF |
| Self-Care | Adequate Hygiene -MF |
| Hygiene | Shower -MF |
| Linen Changed | Total Bed Change -MF |
| Level of Assistance | Minimal assist -MF |
| **Entertainment** | |
| Entertainment Activities | Television -MF |

### AVS DC - Wed February 14, 2018

| | 1033 |
|---|---|
| **Discharge Zones Required** | |
| High Risk Medication | Coumadin/Warfarin Therapy -LA |

### Lines/Drains/Airways - Wed February 14, 2018

**[REMOVED] Peripheral IV 02/10/18 Left Antecubital**

| | |
|---|---|
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |

### Data - Tue February 13, 2018

| | 2037 | 0811 | 0538 |
|---|---|---|---|
| **Pain/Discomfort Assessment** | | | |
| Pain/Discomfort Assessment | 0-10 Scale -CR | -- | 0-10 Scale -CR |
| **Sedation Scales** | | | |
| Richmond Agitation Sedation Scale (RASS) | | 0 -JR | |
| Pasero Opioid-Induced Sedation Scale (POSS) | | 1 -JR | |

| Peacehealth | 1115 SE 164TH AVE<br>VANCOUVER WA 98683 | CUMMINS,MICHAEL M<br>MRN: 01614423<br>DOB: Sex: M<br>Acct #: 1201122593 |
|---|---|---|

## Flowsheets (all recorded) (continued)

### Custom Formula Data - Tue February 13, 2018

| | 0841 | 0811 | 0757 |
|---|---|---|---|
| **OTHER** | | | |
| Feature 3: Altered Level of Consciousness | Absent -JR | Absent -JR | Absent -JR |

### Vital Signs - Tue February 13, 2018

| | 2037 | 1925 | 1609 | 1233 | 0841 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp | | | 36.5 °C (97.7 °F) -JR | 37.2 °C (99 °F) -JR | |
| Temp src | | | Temporal -JR | Temporal -JR | |
| Pulse | | | 71 -JR | 79 -JR | |
| Heart Rate Source | | | Monitor -JR | Monitor -JR | |
| BP | | | 111/55 -JR | 116/63 -JR | |
| Cuff Size | | | Large Adult -JR | Large Adult -JR | |
| BP Location | | | Left arm -JR | Left arm -JR | |
| BP Method | | | Automatic -JR | Automatic -JR | |
| Patient Position | | | Lying -JR | Sitting -JR | |
| Resp | | | 19 -JR | 22 -JR | |
| SpO2 | | | 100 % -JR | 100 % -JR | |
| SpO2 Activity | | | At rest -JR | At rest -JR | |
| O2 Device | | | None (Room air) -JR | None (Room air) -JR | |
| **Pain/Discomfort Assessment** | | | | | |
| Pain/Discomfort Assessment | -- | No/denies pain/discomfort -CR | | | 0-10 Scale -JR |
| 0-10 Pain Score | 2 -CR | | | | 2 -JR |
| Pain Type | | | | | Acute pain -JR |
| Pain Location | Headache -CR | | | | Back -JR |
| Patient's Pain/Comfort Goal | | | | | Ease -JR |
| Pain/Comfort Goal Achieved | | | | | Yes -JR |
| Patient Satisfaction of Pain/Comfort | | | | | Yes -JR |
| **Sedation Scales** | | | | | |
| Richmond Agitation Sedation Scale (RASS) | | | | | 0 -JR |
| Pasero Opioid-induced Sedation Scale (POSS) | | | | | 1 -JR |

## Flowsheets (all recorded) (continued)

### Vital Signs - Tue February 13, 2018 (continued)

| | 0811 | 0757 | 0538 | 0150 |
|---|---|---|---|---|
| **Vital Signs** | | | | |
| Temp | | 36.3 °C (97.4 °F) -JR | | |
| Temp src | | Temporal -JR | | |
| Pulse | | 84 -JR | | -- |
| Heart Rate Source | | Monitor -JR | | |
| BP | | 122/53 -JR | | |
| Cuff Size | | Large Adult -JR | | |
| BP Location | | Left arm -JR | | |
| BP Method | | Automatic -JR | | |
| Patient Position | | Sitting -JR | | |
| Resp | | 20 -JR | | -- |
| SpO2 | | 95 % -JR | | -- |
| SpO2 Activity | | At rest -JR | | |
| O2 Device | | None (Room air) -JR | | -- |
| **Pain/Discomfort Assessment** | | | | |
| Pain/Discomfort Assessment | 0-10 Scale -JR | 0-10 Scale -JR | -- | No/denies pain/discomfort -CR |
| 0-10 Pain Score | 5 -JR | 7 -JR | 6 -CR | |
| Pain Type | Acute pain -JR | Acute pain -JR | Acute pain -CR | |
| Pain Location | Back -JR | Back -JR | Back -CR | |
| Pain Orientation | | Right -JR | | |
| Pain Descriptors | | Sharp -JR | | |
| Pain Frequency | | Constant/continuous -JR | | |
| Pain Onset | | On-going -JR | | |
| Patient's Pain/Comfort Goal | | Ease -JR | | |
| Intervention(s) to Relieve Pain/Discomfort | | Medicated for pain -JR | | |
| Pain/Comfort Goal Achieved | | Yes -JR | | |
| Patient Satisfaction of Pain/Comfort | | Yes -JR | | |
| **Sedation Scales** | | | | |
| Sedation Scale Used | Pasero Opioid-induced Sedation Scale -JR | Pasero Opioid-induced Sedation Scale -JR | | |
| Richmond Agitation Sedation Scale (RASS) | -- | 0 -JR | | |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### Vital Signs - Tue February 13, 2018 (continued)

| | 0811 | 0757 | 0538 | 0150 |
|---|---|---|---|---|
| Pasero Opioid-Induced Sedation Scale (POSS) | -- | 1 -JR | | |

### IV Assessment - Tue February 13, 2018

| | 1925 | 0800 |
|---|---|---|
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD | |
| Site Assessment | Clean/Dry/Intact -CR | Clean/Dry/Intact -JR |
| Line Status/Intervention | Saline locked -CR | Flushed;Saline locked -JR |
| Infiltration Grade Assessment | 0 -CR | 0 -JR |
| Phlebitis Grade Assessment | 0 -CR | 0 -JR |
| Dressing Type | Transparent -CR | Transparent -JR |
| Dressing Status | Clean/Dry/Intact -CR | Clean/Dry/Intact -JR |

### Simple Assessment - Tue February 13, 2018

| | 1925 | 0841 | 0757 |
|---|---|---|---|
| **Neurological** | | | |
| Neuro (WDL) | WDL -CR | | WDL -JR |
| **Glasgow Coma Scale** | | | |
| Eye Opening | | | 4 -JR |
| Best Verbal Response | | | 5 -JR |
| Best Motor Response | | | 6 -JR |
| Glasgow Coma Scale Score | | | 15 -JR |
| **Sedation Scales** | | | |
| Sedation Scale Used | | Pasero Opioid-induced Sedation Scale -JR | -- |
| **HEENT** | | | |
| HEENT (WDL) | WDL -CR | | X -JR |
| Teeth | | | Partial plate lower;Partial plate upper -JR |
| **Respiratory** | | | |
| Respiratory Pattern | Regular -CR | | Regular;Unlabored -JR |

| Peacehealth | 1115 SE 164TH AVE<br>VANCOUVER WA 98683 | CUMMINS,MICHAEL M<br>MRN: 01614423<br>DOB: Sex: M<br>Acct #: 1201122593 |
|---|---|---|

## Flowsheets (all recorded) (continued)

### Simple Assessment - Tue February 13, 2018 (continued)

| | 1925 | 0841 | 0757 |
|---|---|---|---|
| Chest Assessment | Chest expansion symmetrical -CR | | Chest expansion symmetrical -JR |
| Bilateral Breath Sounds | | | Clear;Diminished -JR |
| R Breath Sounds | Clear;Diminished -CR | | Diminished -JR |
| L Breath Sounds | Clear;Diminished -CR | | Clear;Diminished -JR |
| Respiratory (WDL) | X -CR | | X -JR |
| **Cough Description** | | | |
| Cough | | | Non-productive -JR |
| **Cardiac** | | | |
| Cardiac (WDL) | WDL -CR | | X -JR |
| Cardiac Regularity | | | Regular -JR |
| Heart Sounds | | | S1, S2 -JR |
| Jugular Venous Distention (JVD) | | | No -JR |
| Skin Color | | | Appropriate for ethnicity -JR |
| Skin Condition/Temp | | | Warm;Dry -JR |
| Cardiac Symptoms | | | None -JR |
| Telemetry/Cardiac Monitor | | | Yes -JR |
| Cardiac Rhythm | | | Normal sinus rhythm -JR |
| **Peripheral Vascular** | | | |
| Peripheral Vascular (WDL) | WDL -CR | | X -JR |
| Color | | | Appropriate for ethnicity -JR |
| Pulses | | | R dorsalis pedis;L dorsalis pedis -JR |
| R Dorsalis Pedis Pulse | | | +2 -JR |
| L Dorsalis Pedis Pulse | | | +2 -JR |
| Edema | | | Generalized;Right lower extremity;Left lower extremity -JR |
| RLE Edema | | | +1 -JR |
| LLE Edema | | | +1 -JR |
| **Integumentary** | | | |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

Simple Assessment - Tue February 13, 2018 (continued)

| | 1925 | 0841 | 0757 |
|---|---|---|---|
| Integumentary (WDL) | WDL -CR | | WDL -JR |
| **Braden Scale** | | | |
| Sensory Perceptions | 4 -CR | | 3 -JR |
| Sensory Perception Interventions | | | Turn/shift position every 2 hours (SP 2) -JR |
| Moisture | 4 -CR | | 4 -JR |
| Activity | 4 -CR | | 3 -JR |
| Activity Interventions | | | Inspect boney prominences (A or M 1-2);Use chair position as tolerated (A or M 1);Turn/shift position every 2 hours (A or M 2) -JR |
| Mobility | 4 -CR | | 3 -JR |
| Mobility Interventions | | | Turn/shift position every 2 hours (A or M 2);Inspect boney prominences (A or M 1-2) -JR |
| Nutrition | 3 -CR | | 3 -JR |
| Friction and Shear | 3 -CR | | 3 -JR |
| Braden Scale Score | 22 -CR | | 19 -JR |
| Pressure Injury Prevention Goal (Required) | Reduce the risk of skin breakdown -CR | | Reduce the risk of skin breakdown -JR |
| **Musculoskeletal** | | | |
| Musculoskeletal (WDL) | WDL -CR | | WDL -JR |
| **Gastrointestinal** | | | |
| Gastrointestinal (WDL) | WDL -CR | | WDL -JR |
| All Quadrants | | | Present -JR |
| Last BM Date | | | 02/13/18 per pt -JR |
| Passing Flatus | | | Yes -JR |
| GI Symptoms | | | None -JR |
| **Genitourinary** | | | |
| Genitourinary (WDL) | WDL -CR | | WDL -JR |
| **Psychosocial** | | | |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### Simple Assessment - Tue February 13, 2018 (continued)

| | 1925 | 0841 | 0757 |
|---|---|---|---|
| Psychosocial (WDL) | WDL -CR | | WDL -JR |

### RT Vitals - Tue February 13, 2018

| | 0400 | 0150 | 0013 |
|---|---|---|---|
| **Vital Signs** | | | |
| Pulse | 76 -MR | 75 -MR | 74 -MR |
| Resp | 20 -MR | 18 -MR | 18 -MR |
| O2 Device | None (Room air) -MR | None (Room air) -MR | None (Room air) -MR |
| SpO2 | 96 % asleep -MR | 94 % awake, very sleepy -MR | 91 % awake -MR |

### Vitals Reassessment - Tue February 13, 2018

| | 2310 | 1942 | 1609 | 1233 | 0757 |
|---|---|---|---|---|---|
| **Vitals Timer** | | | | | |
| Restart Vitals Timer | Yes -KJ | Yes -KJ | Yes -JR | Yes -JR | Yes -JR |

| | 0529 |
|---|---|
| **Vitals Timer** | |
| Restart Vitals Timer | Yes -KJ |

### Daily Cares/Safety - Tue February 13, 2018

| | 1925 | 0800 |
|---|---|---|
| **Fall Risk Assessment (Modified Johns Hopkins)** | | |
| Experienced a fall during this hospitalization | No -CR | No -JR |
| History of more than one fall within 6 months before admission | No -CR | No -JR |
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -CR | No -JR |
| Lack of understanding of one's physical and cognitive limitations | No -CR | No -JR |
| None of the above fall risks identified | | Initiate additional fall risk assessment |

| Peacehealth | 1115 SE 164TH AVE<br>VANCOUVER WA 98683 | CUMMINS,MICHAEL M<br>MRN: 01614423<br>DOB: Sex: M<br>Acct #: 1201122593 |
|---|---|---|

## Flowsheets (all recorded) (continued)

### Daily Cares/Safety - Tue February 13, 2018 (continued)

| | 1925 | 0800 |
|---|---|---|
| | | questions -JR |
| **Additional Fall Risk Assessment Questions** | | |
| Fall History | | 0 -JR |
| Patient Age | | 0 -JR |
| Elimination, Bowel and Bladder | | 0 -JR |
| Medications | | 5 -JR |
| Patient Care Equipment | | 1 -JR |
| Requires assistance or supervision for mobility, transfer, or ambulation | | 2 -JR |
| Unsteady gait | | 2 -JR |
| A visual or auditory impairment affecting mobility | | 0 -JR |
| Altered awareness of immediate physical environment | | 0 -JR |
| Impulsivity/poor safety judgment | | 0 -JR |
| Short term memory loss | | 0 -JR |
| Total Fall Risk Score (Low=0-5; Moderate=6-10 points; High=11 points or greater) | | 10 -JR |
| **Standard Fall Risk Interventions Implemented** | | |
| Environmental Safety Check | Yes -CR | Yes -JR |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -CR | Yes -JR |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -CR | Maintaining patient safety by reducing the risk of falling. -JR |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

Daily Cares/Safety - Tue February 13, 2018 (continued)

| | 1925 | 0800 |
|---|---|---|
| **Moderate Fall Risk Interventions Implemented** | | |
| Communicate Fall Risk - RETIRED | Noted on white board;Shared at all care handoffs -CR | Shared at all care handoffs -JR |
| Hourly Care Rounding - RETIRED | Toileting and safety needs assessed -CR | Toileting and safety needs assessed -JR |
| **Mobility** | | |
| Level of Assistance | Independent -CR | |
| Activity | Bathroom privileges -CR | |
| Repositioned | Turns self -CR | |
| Positioning Frequency | Able to turn self -CR | |
| Head of Bed Elevated | Self regulated -CR | |
| **VTE Prevention** | | |
| Progressive Mobility Continuum | Level 6, independent -CR | |
| **Nutrition** | | |
| Feeding | Able to feed self -CR | |
| **Hygiene** | | |
| Appearance | Equal To Stated Age -CR | |
| Self-Care | Adequate Hygiene -CR | |
| **Comfort and Environment Interventions** | | |
| Is patient using Specialty Bed? | No -CR | |
| **Entertainment** | | |
| Entertainment Activities | Television -CR | |

CNA Vital Signs - Tue February 13, 2018

| | 2310 | 1942 | 0529 |
|---|---|---|---|
| **Vital Signs** | | | |
| Temp | 36.3 °C (97.3 °F) -KJ | 37.6 °C (99.6 °F) -KJ | 36.6 °C (97.9 °F) -KJ |
| Temp src | Temporal -KJ | Temporal -KJ | Temporal -KJ |
| Pulse | 70 -KJ | 86 -KJ | 98 -KJ |
| Heart Rate Source | Monitor -KJ | Monitor -KJ | Monitor -KJ |
| BP | 113/55 -KJ | 113/61 -KJ | 139/71 -KJ |
| Cuff Size | Large Adult -KJ | Large Adult -KJ | Large Adult -KJ |
| BP Location | Left arm -KJ | Right arm -KJ | Right arm -KJ |

## Flowsheets (all recorded) (continued)

### CNA Vital Signs - Tue February 13, 2018 (continued)

| | 2310 | 1942 | 0529 |
|---|---|---|---|
| BP Method | Automatic -KJ | Automatic -KJ | Automatic -KJ |
| Patient Position | Lying -KJ | Lying -KJ | Lying -KJ |
| Resp | 25 -KJ | 19 -KJ | 27 -KJ |
| SpO2 | 97 % -KJ | 95 % -KJ | 97 % -KJ |
| SpO2 Activity | At rest -KJ | At rest -KJ | At rest -KJ |
| O2 Device | None (Room air) -KJ | None (Room air) -KJ | None (Room air) -KJ |

### CNA Intake/Output - Tue February 13, 2018

| | 1914 | 1700 | 1300 | 1000 |
|---|---|---|---|---|
| **Intake** | | | | |
| P.O. | 360 mL -AB | 600 mL -AB | | 240 mL -AB |
| Percent Meals Eaten (%) | 90 % -AB | | | 100 % -AB |
| **Urine Output/Assessment** | | | | |
| Continent Unmeasured Urine | | 1 -AB | 1 -AB | 1 -AB |

### CNA Daily Cares/Safety - Tue February 13, 2018

| | 2000 | 1200 |
|---|---|---|
| **Fall Risk Interventions Implemented** | | |
| Environmental Safety Check | | Yes -AB |
| Engaged Patient/Family with Fall Prevention Strategies | | Yes -AB |
| Communicate Fall Risk - RETIRED | | Shared at all care handoffs -AB |
| Hourly Care Rounding - RETIRED | | Toileting and safety needs assessed -AB |
| **Mobility** | | |
| Level of Assistance | Independent after set-up -KJ | Independent after set-up -AB |
| Assistive Device | None -KJ | |
| Activity | Bathroom privileges;Ambulate in room;Ambulate in hall -KJ | Bathroom privileges;Ambulate in hall -AB |
| Ambulation Response | | Tolerated -AB |
| Repositioned | Turns self -KJ | Turns self -AB |
| Positioning Frequency | | Able to turn self -AB |

## Flowsheets (all recorded) (continued)

### CNA Daily Cares/Safety - Tue February 13, 2018 (continued)

| | 2000 | 1200 |
|---|---|---|
| Head of Bed Elevated | Self regulated -KJ | Self regulated -AB |
| Range of Motion | Active;All extremities -KJ | Active;All extremities -AB |
| Transport Method | | Wheelchair -AB |
| **VTE Prevention** | | |
| Progressive Mobility Continuum | Level 6, independent -KJ | Level 5, supervision -AB |
| **Nutrition** | | |
| Feeding | | Able to feed self -AB |
| **Hygiene** | | |
| Appearance | Equal To Stated Age -KJ | Equal To Stated Age -AB |
| Self-Care | Adequate Hygiene -KJ | Adequate Hygiene -AB |
| Hygiene | Shower -KJ | |
| Oral Care | | Denture care -AB |
| Level of Assistance | | Minimal assist -AB |
| **Entertainment** | | |
| Entertainment Activities | | Television -AB |

### Lines/Drains/Airways - Tue February 13, 2018

**[REMOVED] Peripheral IV 02/10/18 Left Antecubital**

| | |
|---|---|
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |

### Data - Mon February 12, 2018

| | 2338 | 1349 | 0541 | 0212 |
|---|---|---|---|---|
| **Pain/Discomfort Assessment** | | | | |
| Pain/Discomfort Assessment | 0-10 Scale -CR | 0-10 Scale -JR | 0-10 Scale 5/10 -JP | 0-10 Scale 10/10 -JP |

### Custom Formula Data - Mon February 12, 2018

| | 1500 | 1419 | 0807 |
|---|---|---|---|
| **OTHER** | | | |
| Feature 3: Altered Level of Consciousness | Present -JR | Present -JR | Absent -JR |

### Vital Signs - Mon February 12, 2018

| | 2338 | 1920 | 1419 | 0807 |
|---|---|---|---|---|
| **Vital Signs** | | | | |
| Temp | | | | 37.5 °C (99.5 °F) |

| Peacehealth | 1115 SE 164TH AVE<br>VANCOUVER WA 98683 | CUMMINS,MICHAEL M<br>MRN: 01614423<br>DOB: Sex: M<br>Acct #: 1201122593 |
|---|---|---|

## Flowsheets (all recorded) (continued)

### Vital Signs - Mon February 12, 2018 (continued)

| | 2338 | 1920 | 1419 | 0807<br>-JR |
|---|---|---|---|---|
| Temp src | | | | Temporal -JR |
| Pulse | | | | 93 -JR |
| Heart Rate Source | | | | Monitor -JR |
| BP | | | | 118/54 -JR |
| Cuff Size | | | | Large Adult -JR |
| BP Location | | | | Left arm -JR |
| BP Method | | | | Automatic -JR |
| Patient Position | | | | Sitting -JR |
| Resp | | | | 19 -JR |
| SpO2 | | | | 97 % -JR |
| SpO2 Activity | | | | At rest -JR |
| O2 Device | | | | Heat;Humidified;High Flow -JR |
| O2 Flow Rate (L/min) | | | | 40 L/min -JR |
| **Pain/Discomfort Assessment** | | | | |
| Pain/Discomfort Assessment | -- | No/denies pain/discomfort -CR | | 0-10 Scale -JR |
| 0-10 Pain Score | 3 -CR | | 0<br>pt sleeping -JR | 8 -JR |
| Pain Type | Acute pain -CR | | | Acute pain -JR |
| Pain Location | Headache -CR | | | Back -JR |
| Pain Orientation | | | | Right -JR |
| Pain Descriptors | | | | Sharp -JR |
| Pain Frequency | | | | Constant/continuous -JR |
| Pain Onset | | | | On-going -JR |
| Patient's Pain/Comfort Goal | | | Ease -JR | Ease -JR |
| Intervention(s) to Relieve Pain/Discomfort | | | | Medicated for pain;Repositioned -JR |
| Pain/Comfort Goal Achieved | | | Yes -JR | |
| Patient Satisfaction of Pain/Comfort | | | Yes -JR | |
| **Sedation Scales** | | | | |
| Sedation Scale Used | | | -- | Pasero Opioid-induced Sedation Scale -JR |
| Richmond Agitation Sedation Scale | | | -1 -JR | 0 -JR |

## Flowsheets (all recorded) (continued)

### Vital Signs - Mon February 12, 2018 (continued)

| | 2338 | 1920 | 1419 | 0807 |
|---|---|---|---|---|
| (RASS) | | | | |
| Pasero Opioid-induced Sedation Scale (POSS) | | | S -JR | 1 -JR |

### Intake/Output - Mon February 12, 2018

| | 1042 |
|---|---|
| **Urine Output/Assessment** | |
| Measured Urine | 250 mL -JR |
| Urine Color | Amber -JR |
| Urine Appearance | Clear -JR |

### IV Assessment - Mon February 12, 2018

| | 1920 | 0900 |
|---|---|---|
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD | |
| Site Assessment | Clean/Dry/Intact -CR | Clean/Dry/Intact -JR |
| Line Status/Intervention | Saline locked -CR | Flushed;Saline locked -JR |
| Infiltration Grade Assessment | 0 -CR | 0 -JR |
| Phlebitis Grade Assessment | 0 -CR | 0 -JR |
| Dressing Type | Transparent -CR | Transparent -JR |
| Dressing Status | Clean/Dry/Intact -CR | Clean/Dry/Intact -JR |

### Simple Assessment - Mon February 12, 2018

| | 1920 | 1500 | 1419 | 0807 |
|---|---|---|---|---|
| **Neurological** | | | | |
| Neuro (WDL) | WDL -CR | Unchd -JR | | X -JR |
| Level of Consciousness | Alert -CR | | | |
| Orientation Level | Oriented X4 -CR | | | Oriented X4 -JR |
| Cognition | Appropriate judgement;Appropriate safety awareness;Appropriate attention/concentration;Appropriate | | | Appropriate judgement;Appropriate safety awareness;Appropriate attention/concentration;Appropriate |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

Simple Assessment - Mon February 12, 2018 (continued)

| | 1920 | 1500 | 1419 | 0807 |
|---|---|---|---|---|
| | for developmental age;Follows commands -CR | | | for developmental age;Follows commands -JR |
| Speech | | | | Clear -JR |
| Swallow | | | | Able to swallow solids and liquids without difficulty -JR |
| Motor Function/Sensation Assessment | | | | Sensation -JR |
| LLE Sensation | | | | Numbness -JR |
| RLE Sensation | | | | Numbness -JR |
| **Glasgow Coma Scale** | | | | |
| Eye Opening | | 4 -JR | | 4 -JR |
| Best Verbal Response | | 5 -JR | | 5 -JR |
| Best Motor Response | | 6 -JR | | 6 -JR |
| Glasgow Coma Scale Score | | 15 -JR | | 15 -JR |
| **Sedation Scales** | | | | |
| Sedation Scale Used | | Pasero Opioid-induced Sedation Scale -JR | Pasero Opioid-induced Sedation Scale -JR | -- |
| Richmond Agitation Sedation Scale (RASS) | | -1 -JR | -- | -- |
| Pasero Opioid-Induced Sedation Scale (POSS) | | S -JR | -- | -- |
| **HEENT** | | | | |
| HEENT (WDL) | WDL -CR | Unchd -JR | | X -JR |
| Teeth | | | | Partial plate upper;Partial plate lower -JR |
| **Respiratory** | | | | |
| Respiratory Pattern | Regular;Unlabored ;Dyspnea with exertion -CR | | | Regular -JR |
| Chest Assessment | Chest expansion symmetrical -CR | | | Chest expansion symmetrical -JR |
| R Breath Sounds | Diminished;Clear -CR | | | Diminished;Crackles -JR |
| L Breath Sounds | Clear;Diminished -CR | | | Diminished -JR |
| Respiratory | X -CR | Unchd -JR | | X -JR |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

Simple Assessment - Mon February 12, 2018 (continued)

| | 1920 | 1500 | 1419 | 0807 |
|---|---|---|---|---|
| (WDL) | | | | |
| **Cough Description** | | | | |
| Cough | | | | Non-productive -JR |
| **Cardiac** | | | | |
| Cardiac (WDL) | WDL -CR | Unchd -JR | | X -JR |
| Cardiac Regularity | Regular -CR | | | Regular -JR |
| Heart Sounds | S1, S2 -CR | | | S1, S2 -JR |
| Jugular Venous Distention (JVD) | | | | No -JR |
| Skin Color | | | | Appropriate for ethnicity -JR |
| Skin Condition/Temp | | | | Warm;Dry -JR |
| Cardiac Symptoms | | | | None -JR |
| Telemetry/Cardiac Monitor | Yes -CR | | | Yes -JR |
| Cardiac Rhythm | Normal sinus rhythm -CR | | | Normal sinus rhythm -JR |
| **Peripheral Vascular** | | | | |
| Peripheral Vascular (WDL) | | Unchd -JR | | X -JR |
| Color | | | | Appropriate for ethnicity -JR |
| Pulses | | | | R dorsalis pedis;L dorsalis pedis -JR |
| R Dorsalis Pedis Pulse | | | | +2 -JR |
| L Dorsalis Pedis Pulse | | | | +2 -JR |
| Edema | | | | Generalized -JR |
| Generalized Edema | | | | Dependent;+1 -JR |
| **Integumentary** | | | | |
| Integumentary (WDL) | WDL -CR | Unchd -JR | | WDL -JR |
| **Braden Scale** | | | | |
| Sensory Perceptions | 3 -CR | | | 4 -JR |
| Moisture | 3 -CR | | | 4 -JR |
| Activity | 3 -CR | | | 3 -JR |
| Activity Interventions | | | | Inspect boney prominences (A or M 1-2) -JR |
| Mobility | 3 -CR | | | 3 -JR |
| Mobility | | | | Inspect boney |

## Flowsheets (all recorded) (continued)

### Simple Assessment - Mon February 12, 2018 (continued)

| | 1920 | 1500 | 1419 | 0807 |
|---|---|---|---|---|
| Interventions | | | | prominences (A or M 1-2) -JR |
| Nutrition | 3 -CR | | | 3 -JR |
| Friction and Shear | 3 -CR | | | 3 -JR |
| Braden Scale Score | 18 -CR | | | 20 -JR |
| Pressure Injury Prevention Goal (Required) | Reduce the risk of skin breakdown -CR | | | Reduce the risk of skin breakdown -JR |
| **Musculoskeletal** | | | | |
| Musculoskeletal (WDL) | WDL -CR | Unchd -JR | | WDL -JR |
| **Gastrointestinal** | | | | |
| Gastrointestinal (WDL) | WDL -CR | Unchd -JR | | X -JR |
| Abdomen Inspection | | | | Soft;Nondistended -JR |
| Bowel Sounds | | | | All Quadrants -JR |
| All Quadrants | | | | Hypoactive -JR |
| Tenderness | | | | RUQ -JR |
| Last BM Date | | | | 02/08/18 per pt -JR |
| Passing Flatus | | | | Yes -JR |
| GI Symptoms | | | | None -JR |
| **Genitourinary** | | | | |
| Genitourinary (WDL) | WDL -CR | Unchd -JR | | WDL -JR |
| **Psychosocial** | | | | |
| Psychosocial (WDL) | WDL -CR | Unchd -JR | | |
| Patient Behaviors/Mood | | | | Anxious;Cooperative -JR |

### Oxygen - Mon February 12, 2018

| | 0132 |
|---|---|
| **Oxygen Therapy/Pulse Ox** | |
| Heater Temperature | 36 °C (96.8 °F) -SS |
| Equipment Number | R2555 -SS |
| Pulse Oximetry Type | Continuous -SS |

### RT Vitals - Mon February 12, 2018

| | 2300 |
|---|---|
| **Vital Signs** | |
| Pulse | 71 -MR |

## Flowsheets (all recorded) (continued)

### RT Vitals - Mon February 12, 2018 (continued)

| | 2300 |
|---|---|
| Resp | 18 -MR |
| O2 Device | None (Room air) -MR |
| SpO2 | 93 % overnight oximetry set up, awake -MR |

### RT Treatments - Mon February 12, 2018

| | 0806 | 0442 | 0132 |
|---|---|---|---|
| **Respiratory Assessment** | | | |
| Assessment Type | Assess only -TH | Assess only -SS | Assess only -SS |
| Patient Behaviors/Mood | | Anxious;Cooperative -SS | -- sleeping -SS |
| Respiratory Pattern | | Regular -SS | Regular;Easy -SS |
| Chest Assessment | | Chest expansion symmetrical -SS | Chest expansion symmetrical -SS |
| R Breath Sounds | | Diminished;Crackles -SS | |
| L Breath Sounds | | Diminished -SS | |
| **Vital Signs** | | | |
| Pulse | 97 -TH | 90 -SS | 86 -SS |
| Resp | 25 -TH | 20 -SS | 22 -SS |
| O2 Device | Heat;Humidified;High Flow -TH | Heat;Humidified;High Flow;Nasal cannula -SS | Heat;Humidified;High Flow;Nasal cannula -SS |
| SpO2 | 97 % -TH | 97 % -SS | 96 % -SS |
| FiO2 (%) | 21 % -TH | 21 % -SS | 21 % -SS |
| O2 Flow Rate (L/min) | 40 L/min -TH | 40 L/min -SS | 40 L/min -SS |

### Vitals Reassessment - Mon February 12, 2018

| | 2314 | 1934 | 1603 | 1156 | 0807 |
|---|---|---|---|---|---|
| **Vitals Timer** | | | | | |
| Restart Vitals Timer | Yes -KJ | Yes -KJ | Yes -AB | Yes -AB | Yes -JR |

| | 0351 |
|---|---|
| **Vitals Timer** | |
| Restart Vitals Timer | Yes -CRA |

### Daily Cares/Safety - Mon February 12, 2018

| | 1920 | 0807 |
|---|---|---|
| **Isolation Status** | | |
| Isolation Status | None -CR | None -JR |
| **Precautions** | | |
| Precautions | | None -JR |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

Daily Cares/Safety - Mon February 12, 2018 (continued)

| | 1920 | 0807 |
|---|---|---|
| **Fall Risk Assessment (Modified Johns Hopkins)** | | |
| Experienced a fall during this hospitalization | No -CR | No -JR |
| History of more than one fall within 6 months before admission | No -CR | No -JR |
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -CR | No -JR |
| Lack of understanding of one's physical and cognitive limitations | No -CR | No -JR |
| None of the above fall risks identified | | Initiate additional fall risk assessment questions -JR |
| **Additional Fall Risk Assessment Questions** | | |
| Fall History | | 0 -JR |
| Patient Age | | 0 -JR |
| Elimination, Bowel and Bladder | | 0 -JR |
| Medications | | 5 -JR |
| Patient Care Equipment | | 1 -JR |
| Requires assistance or supervision for mobility, transfer, or ambulation | | 2 -JR |
| Unsteady gait | | 2 -JR |
| A visual or auditory impairment affecting mobility | | 0 -JR |
| Altered awareness of immediate | | 0 -JR |

| Peacehealth | 1115 SE 164TH AVE<br>VANCOUVER WA 98683 | CUMMINS,MICHAEL M<br>MRN: 01614423<br>DOB: Sex: M<br>Acct #: 1201122593 |
|---|---|---|

## Flowsheets (all recorded) (continued)

### Daily Cares/Safety - Mon February 12, 2018 (continued)

| | 1920 | 0807 |
|---|---|---|
| physical environment | | |
| Impulsivity/poor safety judgment | | 0 -JR |
| Short term memory loss | | 0 -JR |
| Total Fall Risk Score (Low=0-5; Moderate=6-10 points; High=11 points or greater) | | 10 -JR |
| **Standard Fall Risk Interventions Implemented** | | |
| Environmental Safety Check | Yes -CR | Yes -JR |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -CR | Yes -JR |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -CR | Maintaining patient safety by reducing the risk of falling. -JR |
| **Moderate Fall Risk Interventions Implemented** | | |
| Communicate Fall Risk - RETIRED | Noted on white board -CR | Noted on white board -JR |
| Hourly Care Rounding - RETIRED | Toileting and safety needs assessed -CR | Toileting and safety needs assessed -JR |
| **Mobility** | | |
| Level of Assistance | Standby assist, set-up cues, supervision of patient - no hands on -CR | |
| Activity | Bathroom privileges -CR | |
| Distance Ambulated (ft) | 25 ft -CR | |
| Ambulation Response | Tolerated -CR | |
| Repositioned | Turns self -CR | |
| Positioning Frequency | Able to turn self -CR | |
| **VTE Prevention** | | |
| Progressive Mobility | Level 5, supervision -CR | |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

Daily Cares/Safety - Mon February 12, 2018 (continued)

| | 1920 | 0807 |
|---|---|---|
| Continuum | | |
| **Nutrition** | | |
| Feeding | Able to feed self -CR | |
| **Hygiene** | | |
| Appearance | Equal To Stated Age -CR | |
| Self-Care | Adequate Hygiene -CR | |

CNA Vital Signs - Mon February 12, 2018

| | 2314 | 1934 | 1603 | 1156 | 0351 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp | 37.3 °C (99.2 °F) -KJ | 35.8 °C (96.5 °F) -KJ | 36.4 °C (97.6 °F) -AB | 36.7 °C (98 °F) -AB | 36.6 °C (97.8 °F) -CRA |
| Temp src | Temporal -KJ | Temporal -KJ | Temporal -AB | Temporal -AB | Temporal -CRA |
| Pulse | 81 -KJ | 85 -KJ | 68 -AB | 73 -AB | 80 -CRA |
| Heart Rate Source | Monitor -KJ | Monitor -KJ | Monitor -AB | Monitor -AB | Monitor -CRA |
| BP | 111/56 -KJ | 107/61 -KJ | 96/56 -AB | 101/56 -AB | 109/51 -CRA |
| Cuff Size | Large Adult -KJ | Large Adult -KJ | Regular Adult -AB | Large Adult -AB | Large Adult -CRA |
| BP Location | Left arm -KJ | Left arm -KJ | Left arm -AB | Left arm -AB | Left arm -CRA |
| BP Method | Automatic -KJ | Automatic -KJ | Automatic -AB | Automatic -AB | Automatic -CRA |
| Patient Position | Lying -KJ | Lying -KJ | Sitting -AB | Lying -AB | Sitting -CRA |
| Resp | 23 -KJ | 21 -KJ | 22 -AB | 24 -AB | 17 -CRA |
| SpO2 | 98 % -KJ | 97 % -KJ | 97 % -AB | 98 % -AB | 96 % -CRA |
| SpO2 Activity | At rest -KJ | At rest -KJ | At rest -AB | At rest -AB | At rest -CRA |
| O2 Device | None (Room air) -KJ | None (Room air) -KJ | None (Room air) -AB | None (Room air) -AB | Heat;Humidified ;High Flow -CRA |

CNA Intake/Output - Mon February 12, 2018

| | 1900 | 1605 | 1157 | 1042 | 0600 |
|---|---|---|---|---|---|
| **Intake** | | | | | |
| P.O. | 240 mL -KJ | | 500 mL -AB | 200 mL -AB | 500 mL -CRA |
| Percent Meals Eaten (%) | | | | 75 % -AB | |
| **Urine Output/Assessment** | | | | | |
| Measured Urine | 300 mL -KJ | 400 mL -AB | | -- | 0 mL -CRA |
| Urine Color | | Amber -AB | | -- | |
| Urine Appearance | | Clear -AB | | -- | |
| **Stool Output/Assessment** | | | | | |
| Continent Unmeasured Stool | 1 -KJ | | | | |
| Stool Amount | Medium -KJ | | | | |

## Flowsheets (all recorded) (continued)

### CNA Intake/Output - Mon February 12, 2018 (continued)

| | 0500 |
|---|---|
| **Intake** | |
| P.O. | 600 mL -CRA |
| **Urine Output/Assessment** | |
| Measured Urine | 550 mL -CRA |

### CNA Daily Cares/Safety - Mon February 12, 2018

| | 1900 |
|---|---|
| **Hygiene** | |
| Appearance | Equal To Stated Age -AB |
| Self-Care | Adequate Hygiene -AB |
| Hygiene | Bed bath -AB |
| Linen Changed | Total Bed Change -AB |
| Oral Care | Denture care -AB |

### Lines/Drains/Airways - Mon February 12, 2018

**[REMOVED] Peripheral IV 02/10/18 Left Antecubital**

| | |
|---|---|
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |

### Data - Sun February 11, 2018

| | 2154 | 0215 |
|---|---|---|
| **Pain/Discomfort Assessment** | | |
| Pain/Discomfort Assessment | 0-10 Scale 7/10 -JP | 0-10 Scale -CS |
| **Sedation Scales** | | |
| Richmond Agitation Sedation Scale (RASS) | | +1 -CS |
| Pasero Opioid-Induced Sedation Scale (POSS) | | 1 -CS |

### Custom Formula Data - Sun February 11, 2018

| | 0215 |
|---|---|
| **OTHER** | |
| Feature 3: Altered Level of Consciousness | Present -CS |

### Vital Signs - Sun February 11, 2018

| | 1827 | 1555 | 1513 | 1502 | 1312 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp | 37.5 °C (99.5 °F) | | | | |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

Vital Signs - Sun February 11, 2018 (continued)

| | 1827 -SSA | 1555 | 1513 | 1502 | 1312 |
|---|---|---|---|---|---|
| Temp src | Temporal -SSA | | | | |
| Pulse | | | 82 -SSA | | |
| Heart Rate Source | | | Monitor -SSA | | |
| BP | | | 110/55 -SSA | | 93/57 -SSA |
| Cuff Size | | | Large Adult -SSA | | Large Adult -SSA |
| BP Location | | | Left arm -SSA | | Left arm -SSA |
| BP Method | | | Automatic -SSA | | Automatic -SSA |
| Patient Position | | | Sitting -SSA | | Sitting -SSA |
| Resp | | | 26 -SSA | | 22 -SSA |
| SpO2 | | | 99 % -SSA | | 98 % -SSA |
| O2 Device | | | High Flow -SSA | | Heat;High Flow -SSA |
| O2 Flow Rate (L/min) | | | | | 40 L/min -SSA |
| **Oxygen Therapy** | | | | | |
| FiO2 (%) | | | | | 30 % -SSA |
| Pulse Oximetry Type | | | | | Continuous -SSA |
| **Pain/Discomfort Assessment** | | | | | |
| Pain/Discomfort Assessment | | | | 0-10 Scale -CL | |
| 0-10 Pain Score | | 8 -SSA | | 9 -CL | |
| Pain Type | | Acute pain -SSA | | Acute pain -CL | |
| Pain Location | | Chest -SSA | | Chest -CL | |
| Pain Orientation | | Right -SSA | | Right -CL | |
| Pain Descriptors | | Sharp -SSA | | Sharp -CL | |
| Pain Frequency | | Constant/continuous -SSA | | Constant/continuous -CL | |
| Patient's Pain/Comfort Goal | | Ease -SSA | | Ease -CL | |
| Intervention(s) to Relieve Pain/Discomfort | | Heat treatment -SSA | | Medicated for pain -CL | |

| | 1305 | 1014 | 0759 | 0755 | 0511 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp | | | | 36.6 °C (97.9 °F) -SSA | |
| Temp src | | | | Temporal -SSA | |
| Pulse | | 82 -SSA | | 78 -SSA | |
| Heart Rate Source | | Monitor -SSA | | Monitor -SSA | |
| BP | | 96/51 -SSA | (!) 89/50 -SSA | (!) 89/53 -SSA | |
| Cuff Size | | Large Adult -SSA | Large Adult -SSA | Large Adult -SSA | |

| Peacehealth | 1115 SE 164TH AVE<br>VANCOUVER WA 98683 | CUMMINS,MICHAEL M<br>MRN: 01614423<br>DOB: Sex: M<br>Acct #: 1201122593 |
|---|---|---|

## Flowsheets (all recorded) (continued)

### Vital Signs - Sun February 11, 2018 (continued)

| | 1305 | 1014 | 0759 | 0755 | 0511 |
|---|---|---|---|---|---|
| BP Location | | Left arm -SSA | Left arm -SSA | Left arm -SSA | |
| BP Method | | Automatic -SSA | Automatic -SSA | Automatic -SSA | |
| Patient Position | | Sitting -SSA | Lying -SSA | Lying -SSA | |
| Resp | | 30 -SSA | | 23 -SSA | |
| SpO2 | | 98 % -SSA | | 100 % -SSA | |
| SpO2 Activity | | At rest -SSA | | At rest -SSA | |
| O2 Device | | High Flow -SSA | | | High Flow -CS |
| O2 Flow Rate (L/min) | | 40 L/min -SSA | | 40 L/min -SSA | 50 L/min -CS |
| **Oxygen Therapy** | | | | | |
| FiO2 (%) | | 30 % -SSA | 30 % -SSA | | 30 % -CS |
| Pulse Oximetry Type | | Continuous -SSA | Continuous -SSA | | |
| **Pain/Discomfort Assessment** | | | | | |
| Pain/Discomfort Assessment | 0-10 Scale -SSA | | | 0-10 Scale -SSA | |
| 0-10 Pain Score | 9 -SSA | | | 4 -SSA | |
| Pain Type | Acute pain -SSA | | | Acute pain -SSA | |
| Pain Location | Arm -SSA | | | Abdomen -SSA | |
| Pain Frequency | Constant/continuous -SSA | | | | |
| Patient's Pain/Comfort Goal | Ease -SSA | | | | |
| Intervention(s) to Relieve Pain/Discomfort | Medicated for pain -SSA | | | | |

| | 0456 | 0425 | 0245 | 0215 | 0139 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp src | | Temporal -CS | | | |
| Pulse | | 77 -CS | | | |
| Heart Rate Source | | Monitor -CS | | | |
| BP | | 102/68 -CS | | | 139/61 -CS |
| Cuff Size | | Regular Adult -CS | | | |
| BP Location | | Right arm -CS | | | |
| BP Method | | Manual -CS | | | |
| Patient Position | | Sitting -CS | | | |
| Resp | | 17 -CS | | | |
| SpO2 | | 99 % -CS | | | |
| SpO2 Activity | | With activity -CS | | | |
| O2 Device | | High Flow -CS | | | |
| O2 Flow Rate (L/min) | | 50 L/min -CS | | | |
| **Oxygen Therapy** | | | | | |
| FiO2 (%) | | 40 % -CS | | | |
| **Pain/Discomfort Assessment** | | | | | |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### Vital Signs - Sun February 11, 2018 (continued)

| | 0456 | 0425 | 0245 | 0215 | 0139 |
|---|---|---|---|---|---|
| 0-10 Pain Score | | | | 10 -CS | |
| Pain Type | | | | Acute pain -CS | |
| Pain Location | | | | Chest -CS | |
| Pain Orientation | | | | Right -CS | |
| Patient's Pain/Comfort Goal | Ease -CS | | Ease -CS | | |

| | 0135 |
|---|---|
| **Vital Signs** | |
| BP | (!) 155/129 -CS |

### Complex Assessment - Sun February 11, 2018

| | 2100 |
|---|---|
| **Neurological** | |
| Neuro (WDL) | X -JP |
| Level of Consciousness | Drowsy -JP |
| Orientation Level | Oriented X4 -JP |
| Cognition | Appropriate judgement;Appropriate safety awareness;Appropriate attention/concentration;Appropriate for developmental age;Follows commands -JP |
| Speech | Clear -JP |
| Swallow | Able to swallow solids and liquids without difficulty -JP |
| Motor Function/Sensation Assessment | Sensation -JP |
| RLE Sensation | Numbness -JP |
| LLE Sensation | Numbness -JP |
| **Glasgow Coma Scale** | |
| Eye Opening | 4 -JP |
| Best Verbal Response | 5 -JP |
| Best Motor Response | 6 -JP |
| Glasgow Coma Scale Score | 15 -JP |
| **Respiratory** | |
| Respiratory | X -JP |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### Complex Assessment - Sun February 11, 2018 (continued)

| | 2100 |
|---|---|
| (WDL) | |
| Respiratory Pattern | Regular;Unlabored ;Tachypneic -JP |
| Chest Assessment | Chest expansion symmetrical -JP |
| R Breath Sounds | Expiratory wheezes;Diminished -JP |
| L Breath Sounds | Expiratory wheezes;Diminished -JP |
| **Cardiac** | |
| Cardiac (WDL) | X -JP |
| Cardiac Regularity | Regular -JP |
| Heart Sounds | S1, S2 -JP |
| Jugular Venous Distention (JVD) | No -JP |
| Skin Color | Pale -JP |
| Skin Condition/Temp | Warm;Dry -JP |
| Cardiac Symptoms | Chest Pain -JP |
| Telemetry/Cardiac Monitor | Yes -JP |
| Cardiac Rhythm | Normal sinus rhythm -JP |
| **Chest Pain** | |
| CP Provocation | With Inspiration -JP |
| CP Onset | Sudden -JP |
| CP Frequency | Intermittent -JP |
| CP Quality | Shooting;Stabbing -JP |
| CP Associated Symptoms | Anxious;Dyspnea -JP |
| **Peripheral Vascular** | |
| Peripheral Vascular (WDL) | X -JP |
| Pulses | R dorsalis pedis;L dorsalis pedis;R radial;L radial -JP |
| R Radial Pulse | +2 -JP |
| L Radial Pulse | +2 -JP |
| R Dorsalis Pedis Pulse | +1 -JP |
| L Dorsalis Pedis Pulse | +3 -JP |
| Edema | Generalized -JP |

## Flowsheets (all recorded) (continued)

### Complex Assessment - Sun February 11, 2018 (continued)

| | 2100 |
|---|---|
| Generalized Edema | Dependent;+1 -JP |
| **Integumentary** | |
| Integumentary (WDL) | WDL -JP |
| **VTE Prevention** | |
| Sequential Compression Device (SCD) | -- -JP |
| Patient Refused Anti-Embolism Devices | -- -JP |
| **Musculoskeletal** | |
| Musculoskeletal (WDL) | WDL -JP |
| **Gastrointestinal** | |
| Gastrointestinal (WDL) | WDL -JP |
| **Genitourinary** | |
| Genitourinary (WDL) | WDL -JP |
| **Psychosocial** | |
| Psychosocial (WDL) | WDL -JP |

### Intake/Output - Sun February 11, 2018

| | 1556 | 1504 | 0600 | 0350 |
|---|---|---|---|---|
| **NS continuous infusion** | | | | |
| Rate | * There are multiple administrations at this time. Please see the MAR for detailed information. -SSA | * There are multiple administrations at this time. Please see the MAR for detailed information. -CL | | |
| Volume (mL) | | 1957 mL -SSA | | |
| **Urine Output/Assessment** | | | | |
| Measured Urine | | | 550 mL -JN | 700 mL -CS |
| Urinary Incontinence | | | | No -CS |
| Urine Color | | | | Amber Concentrated -CS |
| Urine Appearance | | | | Clear -CS |

### IV Assessment - Sun February 11, 2018

| | 0804 |
|---|---|
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW |

## Flowsheets (all recorded) (continued)

### IV Assessment - Sun February 11, 2018 (continued)

| | 0804 |
|---|---|
| | Insertion attempts: 1 -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |
| Site Assessment | Clean/Dry/Intact -SSA |
| Line Status/Intervention | Infusing -SSA |
| Infiltration Grade Assessment | 0 -SSA |
| Phlebitis Grade Assessment | 0 -SSA |
| Dressing Type | Transparent -SSA |
| Dressing Status | Clean/Dry/Intact -SSA |

### Braden Scale Assessment - Sun February 11, 2018

| | 2100 |
|---|---|
| **Braden Scale** | |
| Sensory Perceptions | 4 -JP |
| Moisture | 4 -JP |
| Activity | 3 -JP |
| Activity Interventions | Inspect boney prominences (A or M 1-2) -JP |
| Mobility | 3 -JP |
| Mobility Interventions | Inspect boney prominences (A or M 1-2) -JP |
| Nutrition | 3 -JP |
| Friction and Shear | 3 -JP |
| Braden Scale Score | 20 -JP |
| Pressure Injury Prevention Goal (Required) | Reduce the risk of skin breakdown -JP |

### Simple Assessment - Sun February 11, 2018

| | 1517 | 1314 | 0801 |
|---|---|---|---|
| **Neurological** | | | |
| Neuro (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Glasgow Coma Scale** | | | |
| Eye Opening | 4 -SSA | 4 -SSA | 4 -SSA |
| Best Verbal Response | 5 -SSA | 5 -SSA | 5 -SSA |
| Best Motor Response | 6 -SSA | 6 -SSA | 6 -SSA |
| Glasgow Coma | 15 -SSA | 15 -SSA | 15 -SSA |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

Simple Assessment - Sun February 11, 2018 (continued)

| | 1517 | 1314 | 0801 |
|---|---|---|---|
| Scale Score | | | |
| **HEENT** | | | |
| HEENT (WDL) | Unchd -SSA | Unchd -SSA | X -SSA |
| Teeth | | | Partial plate lower;Dentures upper -SSA |
| **Respiratory** | | | |
| Respiratory Pattern | Regular;Tachypneic -SSA | | Regular;Easy;Unlabored -SSA |
| Chest Assessment | Chest expansion symmetrical -SSA | | Chest expansion symmetrical -SSA |
| R Breath Sounds | Diminished -SSA | | Diminished -SSA |
| L Breath Sounds | Diminished -SSA | | Diminished -SSA |
| Respiratory (WDL) | X -SSA | Unchd -SSA | X -SSA |
| **Cardiac** | | | |
| Cardiac (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| Cardiac Regularity | Regular -SSA | | Regular -SSA |
| Heart Sounds | S1, S2 -SSA | | |
| Jugular Venous Distention (JVD) | | | No -SSA |
| Skin Color | | | Appropriate for ethnicity -SSA |
| Cardiac Symptoms | None -SSA | | None -SSA |
| Telemetry/Cardiac Monitor | Yes -SSA | | Yes -SSA |
| Cardiac Rhythm | Normal sinus rhythm -SSA | | Normal sinus rhythm -SSA |
| **Peripheral Vascular** | | | |
| Peripheral Vascular (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Integumentary** | | | |
| Integumentary (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Braden Scale** | | | |
| Sensory Perceptions | | | 4 -SSA |
| Moisture | | | 4 -SSA |
| Activity | | | 3 -SSA |
| Activity Interventions | | | Inspect boney prominences (A or M 1-2);Use chair position as tolerated (A or M |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

Simple Assessment - Sun February 11, 2018 (continued)

| | 1517 | 1314 | 0801 |
|---|---|---|---|
| | | | 1) -SSA |
| Mobility | | | 3 -SSA |
| Mobility Interventions | | | Inspect boney prominences (A or M 1-2);Use chair position as tolerated (A or M 1) -SSA |
| Nutrition | | | 3 -SSA |
| Friction and Shear | | | 3 -SSA |
| Braden Scale Score | | | 20 -SSA |
| Pressure Injury Prevention Goal (Required) | | | Reduce the risk of skin breakdown -SSA |
| **Musculoskeletal** | | | |
| Musculoskeletal (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Gastrointestinal** | | | |
| Gastrointestinal (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Genitourinary** | | | |
| Genitourinary (WDL) | WDL -SSA | Unchd -SSA | WDL -SSA |
| **Psychosocial** | | | |
| Psychosocial (WDL) | WDL -SSA | | WDL -SSA |
| Patient Behaviors/Mood | | Anxious -SSA | |

RT Assessment - Sun February 11, 2018

| | 2215 | 1110 | 0745 |
|---|---|---|---|
| **Respiratory Assessment** | | | |
| Assessment Type | Assess only No PRN tx indicated at this time -AM | Assess only -JD | Assess only -JD |
| Patient Behaviors/Mood | Cooperative -AM | Cooperative -JD | |
| Respiratory Pattern | Regular;Unlabored ;Tachypneic pt reports when DOE up to commode -AM | Regular;Tachypnei c -JD | Regular -JD |
| Chest Assessment | Chest expansion symmetrical -AM | Chest expansion symmetrical -JD | Chest expansion symmetrical -JD |
| **Breath Sounds** | | | |
| R Breath Sounds | Diminished -AM | Diminished -JD | Diminished -JD |
| L Breath | Diminished -AM | Diminished -JD | Diminished -JD |

| Peacehealth | 1115 SE 164TH AVE<br>VANCOUVER WA 98683 | CUMMINS,MICHAEL M<br>MRN: 01614423<br>DOB: Sex: M<br>Acct #: 1201122593 |
|---|---|---|

## Flowsheets (all recorded) (continued)

### RT Assessment - Sun February 11, 2018 (continued)

| | 2215 | 1110 | 0745 |
|---|---|---|---|
| Sounds | | | |

### Oxygen - Sun February 11, 2018

| | 2215 | 1900 | 1505 | 1110 | 0745 |
|---|---|---|---|---|---|
| **Oxygen Therapy/Pulse Ox** | | | | | |
| SpO2 | 96 % -AM | 96 % -JD | -- | 98 % -JD | -- |
| Pulse | 92 -AM | 82 -JD | -- | 86 -JD | -- |
| Resp | 24 -AM | 22 -JD | -- | 28 -JD | -- |
| O2 Device | Heat;Humidified;High Flow;Nasal cannula -AM | Heat;Humidified;High Flow;Nasal cannula -JD | -- | Heat;Humidified;High Flow;Nasal cannula -JD | -- |
| O2 Flow Rate (L/min) | 40 L/min -AM | 40 L/min -JD | -- | 40 L/min -JD | -- |
| FiO2 (%) | 21 % -AM | 21 % -JD | -- | 30 % -JD | -- |
| Heater Temperature | 36 °C (96.8 °F) -AM | 36 °C (96.8 °F) -JD | 37 °C (98.6 °F) -JD | 36 °C (96.8 °F) -JD | 36 °C (96.8 °F) for pt comfort -JD |
| Pulse Oximetry Type | | Continuous -JD | Continuous -JD | Continuous -JD | Continuous -JD |
| SpO2 Alarm Limit High | | | | | 100 -JD |
| SpO2 Alarm Limit Low | | | | | 90 -JD |

| | 0535 |
|---|---|
| **Oxygen Therapy/Pulse Ox** | |
| SpO2 | 99 % -JS |
| Pulse | 82 -JS |
| Resp | 20 -JS |
| O2 Device | Nasal cannula;Humidified;High Flow -JS |
| O2 Flow Rate (L/min) | 40 L/min -JS |
| FiO2 (%) | 30 % -JS |
| Heater Temperature | 36.7 °C (98.1 °F) -JS |
| Pulse Oximetry Type | Continuous -JS |
| SpO2 Alarm Limit High | 100 -JS |
| SpO2 Alarm Limit Low | 90 -JS |

### RT Vitals - Sun February 11, 2018

| | 0745 |
|---|---|
| **Vital Signs** | |
| Pulse | 80 -JD |
| Resp | 24 -JD |
| O2 Device | Heat;Humidified;Hi |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### RT Vitals - Sun February 11, 2018 (continued)

| | 0745 |
|---|---|
| | gh Flow;Nasal cannula -JD |
| SpO2 | 98 % -JD |
| FiO2 (%) | 30 % -JD |
| O2 Flow Rate (L/min) | 40 L/min -JD |

### RT Treatments - Sun February 11, 2018

| | 1505 |
|---|---|
| **Respiratory Assessment** | |
| Assessment Type | Assess only -JD |
| Patient Behaviors/Mood | Anxious;Cooperative -JD |
| Respiratory Pattern | Regular;Labored; Dyspnea at rest -JD |
| Chest Assessment | Chest expansion symmetrical -JD |
| Breath Sounds | R Lung;L Lung -JD |
| Cough | Non-productive -JD |
| R Breath Sounds | Diminished -JD |
| L Breath Sounds | Diminished -JD |
| **Vital Signs** | |
| Pulse | 88 -JD |
| Resp | 30 -JD |
| O2 Device | Heat;Humidified;High Flow;Nasal cannula -JD |
| SpO2 | 98 % -JD |
| FiO2 (%) | 30 % -JD |
| O2 Flow Rate (L/min) | **60 L/min** pt c/o not being able to breathe -JD |

### Screenings - Sun February 11, 2018

| | 2100 |
|---|---|
| **Fall Risk Assessment (Modified Johns Hopkins)** | |
| Experienced a fall during this hospitalization | No -JP |
| History of more than one fall within 6 months before admission | No -JP |

Flowsheets (all recorded) (continued)

Screenings - Sun February 11, 2018 (continued)

| | 2100 |
|---|---|
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -JP |
| Lack of understanding of one's physical and cognitive limitations | No -JP |
| None of the above fall risks identified | Initiate additional fall risk assessment questions -JP |
| **Moderate Fall Risk Interventions Implemented** | |
| Communicate Fall Risk - RETIRED | Noted on white board -JP |
| Monitor Gait and Balance - RETIRED | Patient needs/uses assistive devices -JP |
| Hourly Care Rounding - RETIRED | Toileting and safety needs assessed -JP |
| **Standard Fall Risk Interventions Implemented** | |
| Environmental Safety Check | Yes -JP |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -JP |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -JP |

Vitals Reassessment - Sun February 11, 2018

| | 2338 | 1949 | 1513 | 1014 | 0755 |
|---|---|---|---|---|---|
| **Vitals Timer** | | | | | |
| Restart Vitals Timer | Yes -CRA | Yes -CRA | Yes -SSA | Yes -SSA | Yes -SSA |

| | 0425 |
|---|---|
| **Vitals Timer** | |
| Restart Vitals Timer | Yes -CS |

Flowsheets (all recorded) (continued)

NICU Intake/Output - Sun February 11, 2018

| | 1556 | 1504 |
|---|---|---|
| **NS continuous infusion** | | |
| Rate | * There are multiple administrations at this time. Please see the MAR for detailed information. -SSA | * There are multiple administrations at this time. Please see the MAR for detailed information. -CL |

Daily Cares/Safety - Sun February 11, 2018

| | 0804 |
|---|---|
| **Isolation Status** | |
| Isolation Status | None -SSA |
| **Precautions** | |
| Precautions | None -SSA |
| **Fall Risk Assessment (Modified Johns Hopkins)** | |
| Experienced a fall during this hospitalization | No -SSA |
| History of more than one fall within 6 months before admission | No -SSA |
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -SSA |
| Lack of understanding of one's physical and cognitive limitations | No -SSA |
| None of the above fall risks identified | Initiate additional fall risk assessment questions -SSA |
| **Additional Fall Risk Assessment Questions** | |
| Fall History | 0 -SSA |
| Patient Age | 0 -SSA |
| Elimination, Bowel and Bladder | 0 -SSA |
| Medications | 5 -SSA |
| Patient Care Equipment | 1 -SSA |
| Requires assistance or | 2 -SSA |

## Flowsheets (all recorded) (continued)

Daily Cares/Safety - Sun February 11, 2018 (continued)

| | 0804 |
|---|---|
| supervision for mobility, transfer, or ambulation | |
| Unsteady gait | 2 -SSA |
| A visual or auditory impairment affecting mobility | 0 -SSA |
| Altered awareness of immediate physical environment | 0 -SSA |
| Impulsivity/poor safety judgment | 0 -SSA |
| Short term memory loss | 0 -SSA |
| Total Fall Risk Score (Low=0-5; Moderate=6-10 points; High=11 points or greater) | 10 -SSA |
| **Standard Fall Risk Interventions Implemented** | |
| Environmental Safety Check | Yes -SSA |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -SSA |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -SSA |
| **Moderate Fall Risk Interventions Implemented** | |
| Communicate Fall Risk - RETIRED | Noted on white board;Shared at all care handoffs -SSA |
| Hourly Care Rounding - RETIRED | Toileting and safety needs assessed -SSA |
| **Mobility** | |
| Level of Assistance | Standby assist, set-up cues, supervision of patient - no hands |

| Peacehealth | 1115 SE 164TH AVE<br>VANCOUVER WA 98683 | CUMMINS,MICHAEL M<br>MRN: 01614423<br>DOB: Sex: M<br>Acct #: 1201122593 |
|---|---|---|

## Flowsheets (all recorded) (continued)

### Daily Cares/Safety - Sun February 11, 2018 (continued)

| | 0804 |
|---|---|
| | on -SSA |
| Assistive Device | None -SSA |
| Activity | Bedrest -SSA |
| Repositioned | Turns self -SSA |
| Positioning Frequency | Able to turn self -SSA |
| Head of Bed Elevated | Self regulated -SSA |
| Range of Motion | Active -SSA |
| **VTE Prevention** | |
| Progressive Mobility Continuum | Level 5, supervision -SSA |

### CNA Vital Signs - Sun February 11, 2018

| | 2338 | 1949 |
|---|---|---|
| **Vital Signs** | | |
| Temp | 36.2 °C (97.2 °F) -CRA | 37.7 °C (99.8 °F) -CRA |
| Temp src | Temporal -CRA | Temporal -CRA |
| Pulse | 80 -CRA | 95 -CRA |
| Heart Rate Source | Monitor -CRA | Monitor -CRA |
| BP | 104/60 -CRA | 116/61 -CRA |
| Cuff Size | Large Adult -CRA | Large Adult -CRA |
| BP Location | Left arm -CRA | Left arm -CRA |
| BP Method | Automatic -CRA | Automatic -CRA |
| Patient Position | Sitting -CRA | Sitting -CRA |
| Resp | 22 -CRA | 24 -CRA |
| SpO2 | 99 % -CRA | 94 % -CRA |
| SpO2 Activity | At rest -CRA | At rest -CRA |
| O2 Device | Heat;Humidified;High Flow -CRA | Heat;Humidified;High Flow -CRA |

### CNA Intake/Output - Sun February 11, 2018

| | 1820 | 1420 | 1130 | 0900 |
|---|---|---|---|---|
| **Intake** | | | | |
| P.O. | | 700 mL -HM | 550 mL -HM | 360 mL -HM |
| Percent Meals Eaten (%) | | 50 % -HM | | 50 % -HM |
| **Urine Output/Assessment** | | | | |
| Measured Urine | 550 mL -HM | 500 mL -HM | | |
| Urine Color | Amber -HM | Brown -HM | | |
| Urine Appearance | Clear -HM | Clear -HM | | |

### Provider Notification - Sun February 11, 2018

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### Provider Notification - Sun February 11, 2018 (continued)

| | 0938 |
|---|---|
| **Provider Notification** | |
| Reason for Communication | Other (Comment) Pt does not qualify for eloquis (per SW), needs to start coumadin instead -PG |
| Provider Name | Sullivan, K -PG |
| Method of Communication | Page -PG |

### End of Shift Summary - Sun February 11, 2018

| | 0703 |
|---|---|
| **Nursing End of Shift Summary** | |
| Issues/Concerns/Events During Shift | Rapid response -CS |
| Progressing Toward Goals | No progress -CS |

### Lines/Drains/Airways - Sun February 11, 2018

**[REMOVED] Peripheral IV 02/10/18 Left Antecubital**

IV Properties: Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: 1 -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD

### Data - Sat February 10, 2018

| | 2305 | 2012 | 1936 | 1817 |
|---|---|---|---|---|
| **Pain/Discomfort Assessment** | | | | |
| Pain/Discomfort Assessment | 0-10 Scale -CS | 0-10 Scale -AW | 0-10 Scale -AW | 0-10 Scale -AW |
| **Sedation Scales** | | | | |
| Richmond Agitation Sedation Scale (RASS) | 0 -CS | +1 -AW | +3 -AW | 0 -AW |
| Pasero Opioid-Induced Sedation Scale (POSS) | 1 -CS | 1 -AW | | 1 -AW |

### Custom Formula Data - Sat February 10, 2018

| | 2305 | 2200 | 2012 | 1936 | 1817 |
|---|---|---|---|---|---|
| **OTHER** | | | | | |
| Feature 3: Altered Level of Consciousness | Absent -CS | | Present -AW | Present -AW | Absent -AW |
| Malnutrition Risk Score | | 1 -CS | | | |

| | 1401 |
|---|---|
| **OTHER** | |

## Flowsheets (all recorded) (continued)

### Custom Formula Data - Sat February 10, 2018 (continued)

| | 1401 |
|---|---|
| BSA (Calculated - sq m) | 2.61 sq meters -YT |
| BMI (Calculated) | 41.9 -YT |
| IBW/kg (Calculated) Male | 75.3 kg -YT |
| IBW/kg (Calculated) FEMALE | 70.8 kg -YT |
| Percent Weight Change Since Birth | 0 -YT |
| IBW/kg (Calculated) | 75.3 -YT |
| BSA (Calculated - sq m - DuBois) | 2.51 sq meters -YT |
| **Weights** | |
| Weight for Calculation (kg) | 136.079 kg -YT |
| **Readings** | |
| Low Range Vt 6cc/kg | 451.8 mL -YT |
| Adult Moderate Range Vt 8cc/kg | 602.4 mL -YT |
| Adult High Range Vt 10cc/kg | 753 mL -YT |

### Acuity/Destination - Sat February 10, 2018

| | 1402 |
|---|---|
| **Acuity/Destination** | |
| Patient ESI Acuity | 3 -AR |
| ED Destination | Fast track -AR |
| Triage Complete | Triage complete -AR |

### Sepsis - Sat February 10, 2018

| | 1406 |
|---|---|
| **Sepsis Screening** | |
| Is there a suspected infection? | No -AR |

### Johns Hopkins Fall Assessment - Sat February 10, 2018

| | 1405 |
|---|---|
| **Fall Risk Assessment (Modified Johns Hopkins)** | |

## Flowsheets (all recorded) (continued)

### Johns Hopkins Fall Assessment - Sat February 10, 2018 (continued)

| | 1405 |
|---|---|
| Experienced a fall during this hospitalization | No -AR |
| History of more than one fall within 6 months before admission | No -AR |
| Patient's medical condition results in high risk (seizures, syncope, etc.) | No -AR |
| Lack of understanding of one's physical and cognitive limitations | No -AR |

### Quick Update - Sat February 10, 2018

| | 2127 | 1529 |
|---|---|---|
| **Patient Transported** | | |
| Patient Transported | | Patient Transported to X-ray -AW |
| **Care Handoff** | | |
| Report Given to | RN Next Shift/Receiving RN -AW | |
| Name of RN Next Shift/Receiving RN | Katylyn Rn CDU -AW | |
| Infusions still running when care transferred to: | RN Next Shift -AW | |

### Infection Assessment - Sat February 10, 2018

| | 1406 |
|---|---|
| **Infection Control** | |
| TB Exposure? | No -AR |

### SBIRT Screen - Sat February 10, 2018

| | 1406 |
|---|---|
| **SBIRT Questions** | |
| Are you currently in | No -AR |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

SBIRT Screen - Sat February 10, 2018 (continued)

| | 1406 |
|---|---|
| recovery? | |
| How many times in the past year have you had 5 or more drinks in a day? | None -AR |
| How many times in the past year have you used a recreational drug or used a prescription medication for nonmedical reasons? | None -AR |

Vital Signs - Sat February 10, 2018

| | 2342 | 2336 | 2143 |
|---|---|---|---|
| **Vital Signs** | | | |
| Temp | 36.7 °C (98.1 °F) -CS | | 35.9 °C (96.6 °F) -CS |
| Temp src | Temporal -CS | | Temporal -CS |
| Pulse | 79 -CS | | 79 -CS |
| Heart Rate Source | Monitor -CS | | Monitor -CS |
| BP | 125/58 -CS | | 106/55 -CS |
| Cuff Size | Regular Adult -CS | | Regular Adult -CS |
| BP Location | Left arm -CS | | Left arm -CS |
| BP Method | Automatic -CS | | Automatic -CS |
| Patient Position | Lying -CS | | Lying -CS |
| Resp | 20 -CS | | 24 -CS |
| SpO2 | 93 % -CS | | 91 % -CS |
| SpO2 Activity | At rest -CS | | At rest -CS |
| O2 Device | None (Room air) -CS | | None (Room air) -CS |
| **Oxygen Therapy** | | | |
| Pulse (SPO2) | | | 69 BPM -CS |
| **Pain/Discomfort Assessment** | | | |
| Pain/Discomfort Assessment | | | 0-10 Scale -CS |
| 0-10 Pain Score | | | 6 -CS |
| Pain Type | | | Acute pain -CS |
| Pain Location | | | Generalized -CS |
| Pain Orientation | | | Right -CS |
| Patient's Pain/Comfort Goal | | Ease -CS | |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Flowsheets (all recorded) (continued)

**IV Assessment - Sat February 10, 2018**

| | 2151 |
|---|---|
| **Specimen Collection Status** | |
| Specimen Collection | Lab -CS |
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: **1** -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |
| Site Assessment | Clean/Dry/Intact -CS |
| Line Status/Intervention | Infusing -CS |
| Infiltration Grade Assessment | 0 -CS |
| Phlebitis Grade Assessment | 0 -CS |
| Dressing Type | Transparent -CS |
| Dressing Status | Clean/Dry/Intact -CS |

**Braden Scale Assessment - Sat February 10, 2018**

| | 2151 |
|---|---|
| **Braden Scale** | |
| Sensory Perceptions | 4 -CS |
| Moisture | 4 -CS |
| Activity | 2 -CS |
| Activity Interventions | Inspect boney prominences (A or M 1-2) -CS |
| Mobility | 3 -CS |
| Mobility Interventions | Inspect boney prominences (A or M 1-2) -CS |
| Nutrition | 3 -CS |
| Friction and Shear | 3 -CS |
| Braden Scale Score | 19 -CS |
| Pressure Injury Prevention Goal (Required) | Reduce the risk of skin breakdown -CS |
| **2 RN/LPN Head-to-Toe Skin Assessment** | |
| 2 RN/LPN Head-to-Toe Skin Assessment Completed? | Yes -CS |

## Flowsheets (all recorded) (continued)

### Braden Scale Assessment - Sat February 10, 2018 (continued)

| | 2151 |
|---|---|
| RN/LPN 3x3 | JohnNew1 -CS |

### Simple Assessment - Sat February 10, 2018

| | 2151 |
|---|---|
| **Neurological** | |
| Neuro (WDL) | WDL -CS |
| **Glasgow Coma Scale** | |
| Eye Opening | 4 -CS |
| Best Verbal Response | 5 -CS |
| Best Motor Response | 6 -CS |
| Glasgow Coma Scale Score | 15 -CS |
| **HEENT** | |
| HEENT (WDL) | X -CS |
| Teeth | Dentures upper;Partial plate lower -CS |
| **Respiratory** | |
| Respiratory Pattern | Regular -CS |
| Bilateral Breath Sounds | Clear;Diminished -CS |
| Respiratory (WDL) | WDL -CS |
| **Cardiac** | |
| Cardiac (WDL) | WDL -CS |
| Cardiac Regularity | Regular -CS |
| Heart Sounds | S1, S2 -CS |
| Jugular Venous Distention (JVD) | No -CS |
| Skin Color | Appropriate for ethnicity -CS |
| Skin Condition/Temp | Warm;Dry -CS |
| Telemetry/Cardiac Monitor | Yes -CS |
| Tele Box Number | 40 -CS |
| Cardiac Rhythm | Normal sinus rhythm -CS |
| **Peripheral Vascular** | |
| Peripheral Vascular (WDL) | WDL -CS |
| **Integumentary** | |
| Integumentary | WDL -CS |

Peacehealth | 1115 SE 164TH AVE VANCOUVER WA 98683 | CUMMINS,MICHAEL M MRN: 01614423 DOB: Sex: M Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### Simple Assessment - Sat February 10, 2018 (continued)

| | 2151 |
|---|---|
| (WDL) | |
| **Musculoskeletal** | |
| Musculoskeletal (WDL) | WDL -CS |
| **Gastrointestinal** | |
| Gastrointestinal (WDL) | WDL -CS |
| **Genitourinary** | |
| Genitourinary (WDL) | WDL -CS |
| **Psychosocial** | |
| Psychosocial (WDL) | WDL -CS |

### Screenings - Sat February 10, 2018

| | 2200 | 2149 | 2147 |
|---|---|---|---|
| **Healthcare Directives** | | | |
| Healthcare Directive | | | Patient does not have Healthcare directive -CS |
| Information Provided on Healthcare Directives | | | No -CS |
| Healthcare Agent Appointed | | | Other (comment) -CS |
| **Values/Beliefs** | | | |
| Cultural Requests During Hospitalization | | No -CS | |
| Spiritual Requests During Hospitalization | | No -CS | |
| **Assistive Devices** | | | |
| Assistive Devices | | | Dentures lower;Dentures upper -CS |
| **Nutrition Screen** | | | |
| Unplanned Weight Loss in Last 6 Months | 1 -CS | | |
| Poor Oral Intake of 75% or Less of Usual Intake for 5 or More | 0 -CS | | |

## Flowsheets (all recorded) (continued)

### Screenings - Sat February 10, 2018 (continued)

| | 2200 | 2149 | 2147 |
|---|---|---|---|
| Days Prior to Admission | | | |
| Difficulty Chewing or Swallowing | No -CS | | |
| Pressure Injury or Non-Healing Wound | No -CS | | |
| Home Tube Feeding or Total Parenteral Nutrition (TPN) | No -CS | | |
| Dietitian Referral Needed | No -CS | | |
| **ADL Screening** | | | |
| Activities of Daily Living ADL's | | | Independent -CS |
| **Abuse/Neglect/Domestic Violence Assessment** | | | |
| Abuse/Neglect/ Domestic Violence | | No indicators of abuse/neglect -CS | |
| Patient Safety | | Patient feels safe -CS | |

### Devices Testing Template - Sat February 10, 2018

| | 2000 | 1930 | 1917 | 1913 | 1800 |
|---|---|---|---|---|---|
| **Device Data** | | | | | |
| Pulse | 73 -AW | 81 -AW | 87 -AW | 84 -AW | 77 -AW |
| Resp | 25 -AW | 22 -AW | 27 -AW | 27 -AW | 19 -AW |
| SpO2 | 96 % -AW | 96 % -AW | 97 % -AW | 96 % -AW | 93 % -AW |
| BP | | 115/57 -AW | 141/65 -AW | 123/64 -AW | |
| MAP (mmHg) | | 69 -AW | 81 -AW | 78 -AW | |
| **OTHER** | | | | | |
| Pulse (SPO2) | 72 BPM -AW | 77 BPM -AW | 87 BPM -AW | 83 BPM -AW | 76 BPM -AW |
| | 1752 | 1700 | 1646 | 1615 | 1610 |
| **Device Data** | | | | | |
| Pulse | 72 -AW | | 69 -AW | 70 -AW | 75 -AW |
| Resp | 22 -AW | | 17 -AW | 18 -AW | 19 -AW |
| SpO2 | 94 % -AW | | 95 % -AW | 92 % -AW | 92 % -AW |
| BP | | 108/51 -AW | 95/50 -AW | 104/61 -AW | |
| MAP (mmHg) | | 64 -AW | 60 -AW | 69 -AW | |
| **OTHER** | | | | | |
| Pulse (SPO2) | 77 BPM -AW | | 67 BPM -AW | 73 BPM -AW | 78 BPM -AW |
| | 1602 | | | | |
| **Device Data** | | | | | |
| BP | 115/56 -AW | | | | |

## Flowsheets (all recorded) (continued)

### Devices Testing Template - Sat February 10, 2018 (continued)

| | 1602 |
|---|---|
| MAP (mmHg) | 72 -AW |

### Discharge Planning - Sat February 10, 2018

| | 2148 |
|---|---|
| **Discharge Planning** | |
| Living With | Other (Comment) Ex-wife -CS |
| Support Systems | Friends/neighbors -CS |
| Type of Residence | Private residence -CS |
| Home Care Services | No -CS |
| Patient expects to be discharged to: | Home -CS |

### Pain Assessment - Sat February 10, 2018

| | 1919 | 1817 | 1404 |
|---|---|---|---|
| **Pain/Discomfort Assessment** | | | |
| Pain/Discomfort Assessment | 0-10 Scale -AJ | -- | 0-10 Scale -AR |
| 0-10 Pain Score | 10 "12" -AJ | 5 -AW | 5 -AR |
| Pain Type | Acute pain -AJ | Acute pain -AW | |
| Pain Location | Chest -AJ | Chest -AW | |
| Pain Descriptors | | Aching -AW | |
| Patient's Pain/Comfort Goal | | Ease -AW | |

### ED Narr Vital Signs - Sat February 10, 2018

| | 1401 |
|---|---|
| **Vitals** | |
| Temp | 36.2 °C (97.2 °F) -YT |
| Temp src | Temporal -YT |
| Resp | 18 -YT |
| Pulse | 80 -YT |
| BP | 117/65 -YT |
| BP Location | Left arm -YT |
| Patient Position | Sitting -YT |
| **Oxygen Therapy** | |
| SpO2 | 99 % -YT |
| O2 Device | None (Room air) -YT |
| **Height and Weight** | |
| Height | 1.803 m (5' 11") |

**Peacehealth**

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

### ED Narr Vital Signs - Sat February 10, 2018 (continued)

| | 1401 -YT |
|---|---|
| Height Method | Stated -YT |
| Weight | (!) 136.1 kg (300 lb) -YT |
| Weight Method | Stated -YT |

### Isolation, Travel and Vaccination Screenings - Sat February 10, 2018

| | 2100 |
|---|---|
| **Initial Patient Presentation** | |
| Patient Presents/Complains of the following Symptoms | No fever, cough, diarrhea, wound drainage, scabies, lice or history of MRSA/VRE -CS |
| **Travel History (CRE) Infection** | |
| Have You Been to India, Pakistan and/or Bangladesh within the Last Year? | No -CS |
| **Influenza Vaccine Screening - Required October through March** | |
| Previously immunized this flu season | Yes -CS |

### Neurological - Sat February 10, 2018

| | 1640 |
|---|---|
| **Neurological** | |
| Neuro (WDL) | WDL -AW |

### Respiratory - Sat February 10, 2018

| | 1640 |
|---|---|
| **Respiratory** | |
| Respiratory Pattern | Regular -AW |
| Bilateral Breath Sounds | Clear -AW |
| Respiratory (WDL) | X -AW |

### Cardiac/Telemetry - Sat February 10, 2018

| | 1813 |
|---|---|
| **Cardiac** | |
| Cardiac (WDL) | WDL -AW |

### Abuse Indicators - Sat February 10, 2018

| | 1405 |
|---|---|
| **Screening** | |

## Flowsheets (all recorded) (continued)

### Abuse Indicators - Sat February 10, 2018 (continued)

| | 1405 |
|---|---|
| Sexual Assault Case? | No -AR |
| Safe in Home | Yes -AR |
| Safe in Relationship | Yes -AR |

### Suicide Risk - Sat February 10, 2018

| | 1405 |
|---|---|
| **Suicide Risk** | |
| Is patient at risk for suicide? | No -AR |

### First Provider Evaluation - Sat February 10, 2018

| | 1441 |
|---|---|
| **First Provider Evaluation Time** | |
| File First Provider Evaluation Time | File -JE |

### Vitals Reassessment - Sat February 10, 2018

| | 2342 | 2143 | 1930 | 1917 | 1913 |
|---|---|---|---|---|---|
| **Vitals Timer** | | | | | |
| Restart Vitals Timer | Yes -CS | Yes -CS | Yes -AW | Yes -AW | Yes -AW |

| | 1646 | 1615 | 1401 |
|---|---|---|---|
| **Vitals Timer** | | | |
| Restart Vitals Timer | Yes -AW | Yes -AW | Yes -YT |

### Patient Belongings - Sat February 10, 2018

| | 2100 |
|---|---|
| **Patient Owned Assistive Devices/Belongings at Bedside** | |
| Patient owned assistive devices/Belongings at Bedside | Dentures -CS |
| **Patient Owned Assistive Devices/Belongings at Bedside Returned** | |
| Patient owned assistive devices/Belongings sent Home | None -CS |
| **Personal Valuables Sent to Safe** | |
| Personal belongings sent to Safe | None -CS |

### NICU Intake/Output - Sat February 10, 2018

Flowsheets (all recorded) (continued)

NICU Intake/Output - Sat February 10, 2018 (continued)

| | 2340 | 2253 | 1806 | 1726 | 1656 |
|---|---|---|---|---|---|
| **NS continuous infusion** | | | | | |
| Rate | * There are multiple administrations at this time. Please see the MAR for detailed information. -CS | | | | |
| **sodium chloride 0.9 % bolus 1,000 mL** | | | | | |
| Dose | | | | *0 mL -AW | *1000 mL -AW |
| **Heparin Drip** | | | | | |
| Dose (units/kg/hr) Heparin | | 0 Units/kg/hr -CS | 15 Units/kg/hr -AW | | |
| Rate Heparin | | *0 There are multiple administrations at this time. Please see the MAR for detailed information. -CS | * There are multiple administrations at this time. Please see the MAR for detailed information. -AW | | |
| Concentration Heparin | | * There are multiple administrations at this time. Please see the MAR for detailed information. -CS | * There are multiple administrations at this time. Please see the MAR for detailed information. -AW | | |

| | 1401 |
|---|---|
| **Volume Totals** | |
| Volume (mL) /kg | 0 mL/kg -YT |
| **Calorie Totals** | |
| Calories /kg | 0 cal/kg -YT |

Daily Cares/Safety - Sat February 10, 2018

| | 2151 |
|---|---|
| **Isolation Status** | |
| Isolation Status | None -CS |
| **Precautions** | |
| Precautions | None -CS |
| **Family/Significant Other Communication** | |
| Family/Significant Other Update | Visiting -CS |
| **Fall Risk Assessment (Modified Johns Hopkins)** | |
| Experienced a fall during this hospitalization | No -CS |
| History of more than one fall within 6 months before admission | No -CS |
| Patient's | No -CS |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

Daily Cares/Safety - Sat February 10, 2018 (continued)

| | 2151 |
|---|---|
| medical condition results in high risk (seizures, syncope, etc.) | |
| Lack of understanding of one's physical and cognitive limitations | No -CS |
| None of the above fall risks identified | Initiate additional fall risk assessment questions -CS |
| **Additional Fall Risk Assessment Questions** | |
| Fall History | 0 -CS |
| Patient Age | 0 -CS |
| Elimination, Bowel and Bladder | 0 -CS |
| Medications | 5 -CS |
| Patient Care Equipment | 1 -CS |
| Requires assistance or supervision for mobility, transfer, or ambulation | 0 -CS |
| Unsteady gait | 0 -CS |
| A visual or auditory impairment affecting mobility | 0 -CS |
| Altered awareness of immediate physical environment | 0 -CS |
| Impulsivity/poor safety judgment | 0 -CS |
| Short term memory loss | 0 -CS |
| Total Fall Risk Score (Low=0-5; Moderate=6-10 points; High=11 points | 6 -CS |

Flowsheets (all recorded) (continued)

Daily Cares/Safety - Sat February 10, 2018 (continued)

| | 2151 |
|---|---|
| or greater) | |
| **Standard Fall Risk Interventions Implemented** | |
| Environmental Safety Check | Yes -CS |
| Engaged Patient/Family with Fall Prevention Strategies | Yes -CS |
| Fall Risk Prevention Goal | Maintaining patient safety by reducing the risk of falling. -CS |
| **Moderate Fall Risk Interventions Implemented** | |
| Communicate Fall Risk - RETIRED | Shared at all care handoffs -CS |
| Hourly Care Rounding - RETIRED | Toileting and safety needs assessed -CS |
| **Mobility** | |
| Level of Assistance | Standby assist, set-up cues, supervision of patient - no hands on -CS |
| Activity | Bedrest -CS |
| Repositioned | Turns self -CS |
| Positioning Frequency | Able to turn self -CS |
| Head of Bed Elevated | Self regulated -CS |
| Range of Motion | Active -CS |
| **VTE Prevention** | |
| Progressive Mobility Continuum | Level 5, supervision -CS |
| **Nutrition** | |
| Feeding | Able to feed self -CS |
| **Hygiene** | |
| Appearance | Equal To Stated Age -CS |
| Self-Care | Adequate Hygiene -CS |
| **Entertainment** | |
| Entertainment Activities | Television -CS |

## Flowsheets (all recorded) (continued)

### Daily Cares/Safety - Sat February 10, 2018 (continued)

### Suicide and Violence Screening Tool - Sat February 10, 2018

| | 2148 |
|---|---|
| **Suicide and Violence Screening Tool** | |
| 1. Are you now or in your recent past, had thoughts of harming yourself or others? | No -CS |

### Lines/Drains/Airways - Sat February 10, 2018

| | 1707 |
|---|---|
| **[REMOVED] Peripheral IV 02/10/18 Left Antecubital** | |
| IV Properties | Placement Date: **02/10/18** -AW Placement Time: **1600** -AW Size (Gauge): **20 G** -AW Orientation: **Left** -AW Location: **Antecubital** -AW Site Prep: **Chlorhexidine** -AW Inserted by Other: **RN** -AW Insertion attempts: 1 -AW Removal Date: **02/15/18** -AD Removal Time: **1534** -AD |
| Site Assessment | Clean/Dry/Intact -AW |
| Line Status/Intervention | Blood return noted;Flushed;Capped -AW |
| Dressing Type | Transparent -AW |
| Dressing Status | Clean/Dry/Intact -AW |

### User Key

(r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name | Effective Dates |
|---|---|---|
| JD | Jill L Dougall, RRT | 07/28/16 - |
| TH | Timothy Hunter, RRT | 07/14/16 - |
| AM | Anne G Mars, RRT | 07/28/16 - |
| AR | Alisa R Riel, RN | 05/05/16 - |
| MR | Maria A Rivas, RRT | 07/28/16 - |
| CRA | Carla M Roemen, CNA | 07/25/16 - |
| SSA | Shannon R Smith, RN | 05/05/16 - |
| YT | Yrlyn Thompson | 07/25/16 - |
| PG | Paloma Galindo, RN | 07/25/16 - |
| LA | Leadi Aminou, RN | 07/14/16 - |
| HM | Hollie A Murphy, CNA | 07/25/16 - |
| AB | Anna M Blackman, CNA | 07/25/16 - |
| MF | Maria E Flores Morales, CNA | 07/25/16 - |
| AJ | Angela M Jones, RN | 03/22/17 - |
| CL | Cortney Lesher, RN | 07/14/16 - |
| JR | Jeremiah L Rosenkrance, RN | 07/14/16 - |
| JS | Joshua D Stephens, RRT | 07/14/16 - |
| SS | Stacy K Stevenson, RRT | 07/25/16 - |
| CS | Caitlin A Starr, RN | 08/18/16 - |
| AW | Amy L Wheeler, RN | 03/30/17 - |
| CR | Craig E Robb, RN | 06/23/17 - 03/28/18 |

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Flowsheets (all recorded) (continued)

User Key (continued) (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name | Effective Dates |
|---|---|---|
| JN | John M Newcum, RN | 07/21/17 - 03/28/18 |
| KJ | Kiel L Johnson, CNA | 09/22/17 - |
| JE | Jesse E Ennis, PA | 10/20/17 - |
| JP | John S Pederzolli, RN | 11/09/17 - 04/02/18 |
| AD | Automatic Discharge Provider | - |

# Orders

## Medications - Clinical Orders

**warfarin (COUMADIN) 5 MG tablet [134545153]**

Electronically signed by: **Mohammad H Khan, MD on 02/14/18 1412** Status: **Active**
Ordering user: Mohammad H Khan, MD 02/14/18 1412 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: See Admin Instructions 02/14/18 - Until Discontinued

**enoxaparin (LOVENOX) injection 200 mg [134545152]**

Electronically signed by: **Mercy E Chipman, RPH on 02/14/18 1159** Status: **Discontinued**
Ordering user: Mercy E Chipman, RPH 02/14/18 1159 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Q24H 02/15/18 0900 - 02/14/18 1734 Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**enoxaparin (LOVENOX) injection 70 mg [134545151]**

Electronically signed by: **Mohammad H Khan, MD on 02/14/18 1217** Status: **Completed**
Mode: Ordering in Telephone order with readback mode Communicated by: Mercy E Chipman, RPH
Ordering user: Mercy E Chipman, RPH 02/14/18 1155 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 02/14/18 1330 - 1 Occurrences

**warfarin (COUMADIN) tablet 8 mg [134545148]**

Electronically signed by: **Mercy E Chipman, RPH on 02/14/18 0842** Status: **Discontinued**
Ordering user: Mercy E Chipman, RPH 02/14/18 0842 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 1700 02/14/18 1700 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**nicotine (NICOTROL) 10 mg inhaler 1 puff [134195230]**

Electronically signed by: **Basanta Pathak, MD on 02/13/18 2058** Status: **Discontinued**
Ordering user: Basanta Pathak, MD 02/13/18 2058 Ordering provider: Basanta Pathak, MD
Authorized by: Basanta Pathak, MD
PRN reasons:
Smoking cessation
Frequency: Q2H PRN 02/13/18 2058 - 02/14/18 1734 Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**pantoprazole (PROTONIX) EC tablet 40 mg [134195228]**

Electronically signed by: **Mohammad H Khan, MD on 02/13/18 1440** Status: **Discontinued**
Ordering user: Mohammad H Khan, MD 02/13/18 1440 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: QAM AC 02/13/18 1630 - 02/14/18 1734 Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**ketorolac (TORADOL) injection 15 mg [134195224]**

Electronically signed by: **Mohammad H Khan, MD on 02/13/18 1435** Status: **Discontinued**
Ordering user: Mohammad H Khan, MD 02/13/18 1435 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 02/13/18 1615 - 1 Occurrences Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**ketorolac (TORADOL) injection 15 mg [134195225]**

## Medications - Clinical Orders (continued)

**ketorolac (TORADOL) injection 15 mg [134195225] (continued)**
Electronically signed by: **Mohammad H Khan, MD on 02/13/18 1435** Status: **Discontinued**
Ordering user: Mohammad H Khan, MD 02/13/18 1435 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
PRN reasons:
Severe Pain (Pain Scale 7-10)
Frequency: Q8H PRN 02/13/18 1435 - 5 Days Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**potassium chloride (KLOR-CON) CR tablet 40 mEq [134195223]**
Electronically signed by: **Mohammad H Khan, MD on 02/13/18 1410** Status: **Completed**
Ordering user: Mohammad H Khan, MD 02/13/18 1410 Ordering provider: Mohammad H Khan, MD
Authorized by: Mohammad H Khan, MD
Frequency: Once 02/13/18 1545 - 1 Occurrences

**warfarin (COUMADIN) tablet 8 mg [134195221]**
Electronically signed by: **Edward M Canton, RPH on 02/13/18 1033** Status: **Completed**
Ordering user: Edward M Canton, RPH 02/13/18 1033 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 1700 02/13/18 1700 - 1 Occurrences

**nicotine (NICODERM CQ) 14 mg/24 hr 14 mg [134195210]**
Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 1548** Status: **Discontinued**
Ordering user: Kathleen C Sullivan, MD 02/12/18 1548 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Daily 02/13/18 0900 - 02/14/18 1734 Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**warfarin (COUMADIN) tablet 10 mg [134195195]**
Electronically signed by: **Michael C Sessions, RPH on 02/12/18 0733** Status: **Completed**
Ordering user: Michael C Sessions, RPH 02/12/18 0733 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 1700 02/12/18 1700 - 1 Occurrences

**albuterol sulfate 2.5 mg/0.5 mL nebulizer solution 2.5 mg [134195186]**
Electronically signed by: **Anne G Mars, RRT on 02/11/18 2214** Status: **Discontinued**
Ordering user: Anne G Mars, RRT 02/11/18 2214 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
PRN reasons:
Wheezing Shortness of Breath
Frequency: Q4H PRN 02/11/18 2214 - 02/14/18 0113 Discontinued by: Jennifer E Amburn, RRT 02/14/18 0113

**propranolol (INDERAL) tablet 20 mg [134123063]**
Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1514** Status: **Discontinued**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1514 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: BID 02/11/18 2100 - 02/14/18 1734 Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**ibuprofen (ADVIL,MOTRIN) tablet 400 mg [134123060]**
Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1513** Status: **Discontinued**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1513 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

## Medications - Clinical Orders (continued)

**ibuprofen (ADVIL,MOTRIN) tablet 400 mg [134123060] (continued)**

PRN reasons:
Mild Pain (Pain Scale 1-3)
Frequency: Q6H PRN 02/11/18 1512 - 02/13/18 1435 Discontinued by: Mohammad H Khan, MD 02/13/18 1435

**enoxaparin (LOVENOX) injection 140 mg [134123058]**

Electronically signed by: **Victor W Choi, RPH on 02/11/18 1155** Status: **Discontinued**
Ordering user: Victor W Choi, RPH 02/11/18 1155 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Q12H 02/11/18 2000 - 02/14/18 1156 Discontinued by: Mercy E Chipman, RPH 02/14/18 1156

**warfarin (COUMADIN) tablet 10 mg [134123057]**

Electronically signed by: **Victor W Choi, RPH on 02/11/18 1154** Status: **Completed**
Ordering user: Victor W Choi, RPH 02/11/18 1154 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/11/18 2000 - 1 Occurrences

**HYDROmorphone (DILAUDID) injection 0.5-1 mg [134123040]**

Electronically signed by: **Samson W Barasa, MD on 02/14/18 0456** Status: **Discontinued**
Mode: Ordering in Verbal order with readback mode Communicated by: Caitlin A Starr, RN
Ordering user: Caitlin A Starr, RN 02/11/18 0435 Ordering provider: Samson W Barasa, MD
Authorized by: Samson W Barasa, MD
PRN reasons:
Severe Pain (Pain Scale 7-10)
Frequency: Q2H PRN 02/11/18 0434 - 02/13/18 1435 Discontinued by: Mohammad H Khan, MD 02/13/18 1435

**nicotine (NICODERM CQ) 21 mg/24 hr 21 mg [134123032]**

Electronically signed by: **Samson W Barasa, MD on 02/14/18 0456** Status: **Discontinued**
Mode: Ordering in Telephone order with readback mode Communicated by: Caitlin A Starr, RN
Ordering user: Caitlin A Starr, RN 02/11/18 0351 Ordering provider: Samson W Barasa, MD
Authorized by: Samson W Barasa, MD
Frequency: Daily 02/11/18 0530 - 02/12/18 1548 Discontinued by: Kathleen C Sullivan, MD 02/12/18 1548

**ALPRAZolam (XANAX) tablet 1 mg [134108962]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Anxiety
Frequency: TID PRN 02/10/18 2152 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**docusate sodium (COLACE) capsule 100 mg [134108963]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: BID 02/10/18 2330 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

## Medications - Clinical Orders (continued)

docusate sodium (COLACE) capsule 100 mg [134108963] (continued)

**hydroCHLOROthiazide (HYDRODIURIL) tablet 25 mg [134108964]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: QAM 02/11/18 0900 - 02/11/18 1514 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Kathleen C Sullivan, MD 02/11/18 1514

**lisinopril (PRINIVIL,ZESTRIL) tablet 40 mg [134108965]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: QAM 02/11/18 0900 - 02/11/18 1514 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Kathleen C Sullivan, MD 02/11/18 1514

**propranolol (INDERAL) tablet 40 mg [134108966]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: BID 02/10/18 2330 - 02/11/18 1514 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Kathleen C Sullivan, MD 02/11/18 1514

**apixaban (ELIQUIS) tablet 10 mg [134108967]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: BID 02/10/18 2330 - 02/11/18 1004 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Kathleen C Sullivan, MD 02/11/18 1004
Questions:
Reason for Factor XA inhibitor use PE, DVT

**HYDROmorphone (DILAUDID) injection 0.5 mg [134111162]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1923** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1923 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Severe Pain (Pain Scale 7-10)
Additional signing events:
Samson W Barasa, MD 02/14/18 0456, for Discontinuing in Verbal order with readback mode, Communicator - Caitlin A Starr, RN
Frequency: Q2H PRN 02/10/18 2152 - 02/11/18 0435 Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Caitlin A Starr, RN 02/11/18 0435

**senna-docusate (PERICOLACE) 8.6-50 mg per tablet 1 tablet [134111152]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: BID 02/10/18 2330 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**sodium chloride (NS) 0.9 % flush 3-10 mL [134108981]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**

Peacehealth

1115 SE 164TH AVE
VANCOUVER WA 98683

CUMMINS,MICHAEL M
MRN: 01614423
DOB: Sex: M
Acct #: 1201122593

Medications - Clinical Orders (continued)

sodium chloride (NS) 0.9 % flush 3-10 mL [134108981] (continued)

Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Line Care
Frequency: PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

naloxone (NARCAN) injection 0.1 mg [134108983]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD PRN Comment: Over Sedation
Frequency: PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

NS continuous infusion [134111142]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Continuous 02/10/18 2330 - 02/12/18 1543 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Kathleen C Sullivan, MD 02/12/18 1543

acetaminophen (TYLENOL) tablet 650 mg [134111143]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Mild Pain (Pain Scale 1-3) Fever
PRN Comment: MILD PAIN (1-3) FIRST CHOICE
Frequency: Q4H PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

melatonin tablet 3 mg [134111144]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Insomnia
Frequency: Nightly PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

calcium carbonate (TUMS) chewable tablet 1,000 mg [134111145]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Indigestion
Frequency: BID PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

Medications - Clinical Orders (continued)

calcium carbonate (TUMS) chewable tablet 1,000 mg [134111145] (continued)

ondansetron (ZOFRAN-ODT) disintegrating tablet 4 mg [134111147]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Nausea Vomiting
Frequency: Q8H PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

ondansetron PF (ZOFRAN) 4 mg/2 mL injection 4 mg [134111148]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Nausea Vomiting
Frequency: Q8H PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

prochlorperazine (COMPAZINE) tablet 5 mg [134111149]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Nausea Vomiting
Frequency: Q6H PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

prochlorperazine (COMPAZINE) injection 5 mg [134111150]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Nausea Vomiting
Frequency: Q6H PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

polyethylene glycol (MIRALAX) oral powder 17 g [134111153]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Constipation
Frequency: Daily PRN 02/10/18 2146 - 02/14/18 1734 Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

bisacodyl (DULCOLAX) suppository 10 mg [134111154]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**

## Medications - Clinical Orders (continued)

**bisacodyl (DULCOLAX) suppository 10 mg [134111154] (continued)**

Ordering user: Saroj Shrestha, MD 02/10/18 1820
Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Constipation
Frequency: Once PRN 02/10/18 2146 - 1 Occurrences
Released by: Caitlin A Starr, RN 02/10/18 2146
Discontinued by: Automatic Discharge Provider 02/14/18 1734 [Patient Discharge]

**HYDROmorphone (DILAUDID) injection 1 mg [134111163]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1927**
Status: **Discontinued**
Ordering user: Jesse E Ennis, PA 02/10/18 1927
Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
PRN reasons:
Moderate Pain (Pain Scale 4-6) Severe Pain (Pain Scale 7-10)
Frequency: Q20 Min PRN 02/10/18 1927 - 3 Occurrences
Discontinued by: Mohammad H Khan, MD 02/13/18 1435

**heparin (porcine) 5,000 unit/mL injection 7,000 Units [134108949]**

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749**
Status: **Completed**
Ordering user: Mark T Cater, RPH 02/10/18 1749
Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1750 - 1 Occurrences

**heparin (porcine) 25000 unit/500 mL 0.45% NaCl infusion (premix) [134108950]**

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749**
Status: **Discontinued**
Ordering user: Mark T Cater, RPH 02/10/18 1749
Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Additional signing events:
Saroj Shrestha, MD 02/10/18 2241, for Discontinuing in Telephone order with readback mode, Communicator - Caitlin A Starr, RN
Frequency: Continuous 02/10/18 1750 - 02/10/18 2205
Discontinued by: Caitlin A Starr, RN 02/10/18 2205

**iopamidol (ISOVUE-370) 76 % injection 75 mL [134108943]**

Electronically signed by: **Jenny R Holmes, RT on 02/10/18 1739**
Status: **Completed**
Ordering user: Jenny R Holmes, RT 02/10/18 1739
Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
PRN reasons:
Contrast
Frequency: Once in imaging 02/10/18 1739 - 1 Occurrences

**HYDROmorphone (DILAUDID) injection 0.5 mg [134108942]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1734**
Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1734
Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
PRN reasons:
Moderate Pain (Pain Scale 4-6) Severe Pain (Pain Scale 7-10)
Frequency: Q20 Min PRN 02/10/18 1734 - 3 Occurrences

**LORazepam (ATIVAN) injection 1 mg [134095285]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1655**
Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1655
Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA

## Medications - Clinical Orders (continued)

**LORazepam (ATIVAN) injection 1 mg [134095285] (continued)**

Frequency: Once 02/10/18 1700 - 1 Occurrences

**sodium chloride 0.9 % bolus 1,000 mL [134095282]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1641** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1641 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1645 - 1 Occurrences
Questions:
Hold maintenance infusion while bolus is infusing? Yes

**ondansetron PF (ZOFRAN) 4 mg/2 mL injection 4 mg [134095249]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Completed**
Mode: Ordering in Standing medical order: cosign required mode Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Nausea
Frequency: Once PRN 02/10/18 1407 - 1 Occurrences

**ondansetron (ZOFRAN-ODT) disintegrating tablet 4 mg [134095250]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** Status: **Completed**
Mode: Ordering in Standing medical order: cosign required mode Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
PRN reasons:
Nausea
PRN Comment: if no IV access
Frequency: Once PRN 02/10/18 1407 - 1 Occurrences

**sulfamethoxazole-trimethoprim (BACTRIM DS) 800-160 mg per tablet [134095239]**

Electronically signed by: **Alisa R Riel, RN on 02/10/18 1406** Status: **Active**
Ordering user: Alisa R Riel, RN 02/10/18 1406 Authorized by: Ph Historical Provider
Frequency: BID - Until Discontinued

## Lab - Clinical Orders

**Complete Blood Count, No Differential [134195217]**

Status: **Completed**
Order placed as a reflex to Complete Blood Count, No Differential [134195215] ordered on 02/12/18 at 1547
Ordering user: Kathleen C Sullivan, MD 02/12/18 1547 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/13/18 0400 - 1 Occurrences

**Complete Blood Count, No Differential [134195208]**

Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 1547** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/12/18 1547 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/13/18 0400 - 1 Occurrences

**Basic Metabolic Panel [134195209]**

## Lab - Clinical Orders (continued)

### Basic Metabolic Panel [134195209] (continued)

Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 1547** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/12/18 1547 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/13/18 0400 - 1 Occurrences

### Procalcitonin [134195198]

Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 0829** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/12/18 0829 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/12/18 0830 - 1 Occurrences

### Lactic Acid [134195199]

Electronically signed by: **Kathleen C Sullivan, MD on 02/12/18 0829** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/12/18 0829 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/13/18 0400 - 1 Occurrences

### Complete Blood Count, No Differential [134195193]

Status: **Completed**
Order placed as a reflex to Complete Blood Count, No Differential [134195188] ordered on 02/11/18 at 1537
Ordering user: Kathleen C Sullivan, MD 02/11/18 1537 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Once 02/12/18 0400 - 1 Occurrences

### Complete Blood Count, No Differential [134123064]

Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1537** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1537 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/12/18 0400 - 1 Occurrences

### Comprehensive Metabolic Panel [134123065]

Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1537** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1537 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/12/18 0400 - 1 Occurrences

### Magnesium [134123066]

Electronically signed by: **Kathleen C Sullivan, MD on 02/11/18 1537** Status: **Completed**
Ordering user: Kathleen C Sullivan, MD 02/11/18 1537 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: AM Draw 02/12/18 0400 - 1 Occurrences

### Prothrombin Time [134123053]

Electronically signed by: **Victor W Choi, RPH on 02/11/18 1007** Status: **Discontinued**
Ordering user: Victor W Choi, RPH 02/11/18 1007 Ordering provider: Kathleen C Sullivan, MD
Authorized by: Kathleen C Sullivan, MD
Frequency: Daily 02/11/18 1008 - Until Specified Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

### Complete Blood Count with Automated Differential [134123041]

Status: **Completed**
Order placed as a reflex to CBC, Auto Diff [134123029] ordered on 02/10/18 at 1820
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD

## Lab - Clinical Orders (continued)

### Complete Blood Count with Automated Differential [134123041] (continued)

Authorized by: Saroj Shrestha, MD
Frequency: Once 02/11/18 0400 - 1 Occurrences

### Carcinoembryonic Antigen (CEA) [134108968]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153

### Cancer Antigen 19-9 [134108969]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153

### PSA, Screen [134108970]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153

### Alpha Fetoprotein (Tumor) [134108971]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153

### Antithrombin Activity (ATIII) [134108972]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

### Protein C Activity [134108973]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

### Protein S Activity [134108974]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

### Activated Protein C Resistance [134108975]

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**

## Lab - Clinical Orders (continued)

**Activated Protein C Resistance [134108975] (continued)**

Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Prothrombin (Factor 2) Gene Mutation [134108976]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Anti-phospholipid Panel, Coagulation Studies [134108977]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Discontinued**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 2153 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2153
Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]

**Basic Metabolic Panel [134111136]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: AM Draw 02/11/18 0400 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2146
Questions:
Does the patient need to be fasting? No

**Lipid Panel - Fasting [134111137]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: AM Draw 02/11/18 0400 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2146
Questions:
Does the patient need to be fasting? No

**CBC, Auto Diff [134111138]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1820** Status: **Completed**
Ordering user: Saroj Shrestha, MD 02/10/18 1820 Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: AM Draw 02/11/18 0400 - 1 Occurrences Released by: Caitlin A Starr, RN 02/10/18 2146

**Troponin I [134111159]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1916** Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1916 Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: STAT 02/10/18 1920 - 1 Occurrences

**Heparin, Unfractionated (anti-Xa) [134108960]**

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1758** Status: **Discontinued**
Ordering user: Mark T Cater, RPH 02/10/18 1758 Ordering provider: Jesse E Ennis, PA

## Lab - Clinical Orders (continued)

**Heparin, Unfractionated (anti-Xa) [134108960] (continued)**

Authorized by: Jesse E Ennis, PA
Frequency: Timed 02/11/18 - 1 Occurrences | Discontinued by: Maxwell T Sumnicht, RPH 02/10/18 2209

**Heparin, std Unfractionated - post change in infusion rate [134108947]**

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749** | Status: **Completed**
Ordering user: Mark T Cater, RPH 02/10/18 1749 | Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1750 - 1 Occurrences
Order comments:
Obtain 6 hours after any change in infusion rate

**APTT [134108948]**

Electronically signed by: **Mark T Cater, RPH on 02/10/18 1749** | Status: **Completed**
Ordering user: Mark T Cater, RPH 02/10/18 1749 | Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1750 - 1 Occurrences
Order comments:
If not already obtained

**D-Dimer, Quantitative [134095278]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1610** | Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1610 | Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: Once 02/10/18 1615 - 1 Occurrences

**B-type Natriuretic Peptide (BNP) [134095276]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1558** | Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1558 | Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: STAT 02/10/18 1600 - 1 Occurrences

**Troponin I [134095270]**

Electronically signed by: **Jesse E Ennis, PA on 02/10/18 1445** | Status: **Completed**
Ordering user: Jesse E Ennis, PA 02/10/18 1445 | Ordering provider: Jesse E Ennis, PA
Authorized by: Jesse E Ennis, PA
Frequency: STAT 02/10/18 1450 - 1 Occurrences

**Complete Blood Count with Automated Differential [134095268]**

Status: **Completed**
Order placed as a reflex to Complete Blood Ct, Auto Diff [134095254] ordered on 02/10/18 at 1407
Ordering user: Alisa R Riel, RN 02/10/18 1407 | Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: Once 02/10/18 1410 - 1 Occurrences

**Rainbow draw [134095240]**

Electronically signed by: **Saroj Shrestha, MD on 02/10/18 1836** | Status: **Discontinued**
Mode: Ordering in Standing medical order: cosign required mode | Communicated by: Alisa R Riel, RN
Ordering user: Alisa R Riel, RN 02/10/18 1407 | Ordering provider: Saroj Shrestha, MD
Authorized by: Saroj Shrestha, MD
Frequency: STAT 02/10/18 1410 - 1 Occurrences | Discontinued by: Automatic Discharge Provider 02/14/18 1739 [Patient Discharge]